1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

**UNITED STATES DISTRICT COURT**
**IN AND FOR THE WESTERN DISTRICT OF WASHINGTON**
**AT TACOMA**

| | |
|---|---|
| MG PREMIUM LTD, a limited liability company organized under the laws of the Republic of Cyprus, | Case No. |
| Plaintiff, | **COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF** |
| vs. | |
| DOES 1-20, d/b/a DAFTSEX.COM, ARTSPORN.COM | **DEMAND FOR JURY TRIAL** |
| Defendants. | |

Plaintiff MG Premium Ltd (hereinafter referred to as "Plaintiff" or "MG Premium") by and through its counsel of record files this Complaint against Defendants Does 1-20, d/b/a Daftsex.com (collectively hereinafter referred to as "Defendant" or "Defendants").

## PRELIMINARY STATEMENT

1.      MG Premium is among the world's leading providers of premium adult entertainment content.  By this lawsuit, MG Premium seeks to protect thousands of its copyrighted audiovisual works from blatant infringement by Defendants.

2.      The conduct that gives rise to this lawsuit is egregious and willful.  Defendants own and operate websites engaged in the business of copying and distributing infringing audiovisual works.  Defendants are directly and knowingly involved in the trafficking of tens of thousands of

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 1

pirated works – including thousands of works owned by MG Premium. Defendants are not "service providers," not engaged in the storage of content at the direction of users, and thus are not entitled to any of the safe-harbors afforded under Section 512 of the Digital Millennium Copyright Act ("DMCA") (17 U.S.C. § 512). Defendants do not even attempt to comply with their obligations under the DMCA. Instead, Defendants systematically refuse to comply with proper and compliant DMCA takedown notices.

3.      Defendants' actions are causing serious harm to MG Premium and its business and must be put to a stop immediately. Because Defendants will not do so voluntarily, MG Premium now comes before this Court seeking injunctive relief and substantial damages.

## JURISDICTION AND VENUE

4.      This is a civil action seeking damages and injunctive relief for copyright infringement under the Copyright Act, 17 U.S.C. § 101 *et seq.*

5.      This Court has subject matter jurisdiction over MG Premium's claims for copyright infringement and violation of the Digital Millennium Copyright Act pursuant to 28 U.S.C. §§ 1331 and 1338.

6.      Defendant Does 1-20 are currently unknown individual(s) and/or entity(ies) that own and operate two websites, one located at the uniform resource locator ("URL") https://daftsex.com (the "Daftsex Web Site") and https://artsporn.com/ (the "Artsporn Web Site") collectively the "DaftSex Pirate Network"

7.      Defendant Does 1-20 act in concert with each other in the operation of the DaftSex Pirate Network.

8.      Defendants knowingly and purposefully market to and target the entire United States, including residents of this District, through the DaftSex Pirate Network.

9.      Based upon a website analysis overview report prepared by Similarweb.com, an industry trusted web site analytics company, dated January 2021 (the "SimilarWeb Report"), for the three-month period ending December 31, 2020, the DaftSex Web Site averaged approximately 106.9

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 2

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
Tacoma, WA 98042
(253) 383-4500 - (253) 383-4501 (fax)

1   million monthly visitors.  Of these users, visitors from the United States made up the largest market
2   at 19.72%, with the next largest market being visitors from France at 5.01%.

3       10.   Similarweb.com report generated in July 2021 shows that in for the three-month
4   period ending June 31, 2021, the DaftSex.com web site had 125.1 million viewers, with the United
5   States market making up 20.78% of the viewership, and the next largest market as Germany at 5.16%.
6   Thus, the efforts of Defendants in targeting the United States market are working to increase
7   viewership in the United States.

8       11.   Similarweb.com reports that in June 2021, the Artsporn.com web site had 4.392
9   million viewers, with the United States market making up 25.03% of the viewership, and the next
10  largest market as India at 7.69%.  Thus, the efforts of Defendants in targeting the United States market
11  are working to increase viewership in the United States.

12      12.   Defendants created model pages for over 15,000 models found on the DaftSex Web
13  Site.  Plaintiff used its model database to search the nationalities of models. Of the 15,000 models,
14  Plaintiff was able to identify nationality of 13,621 models; over 68% of which were USA based. Over
15  80% of these models are modeling in videos filmed in the United States.

16      13.   Defendants utilize predominantly United States models, shot in United States
17  locations, to target the United States market.

18      14.   Content on the DaftSex Pirate Network is originally hosted in Russia on VK.com, a
19  Russian specific web site, and then copied onto the DaftSex Pirate Network, hosted by, and broadcast
20  on Daftsex.com and Artsporn.com.  The only reason to display on a web site in addition to VK.com
21  is to target markets outside of Russia.  Here, the target market is the United States.

22      15.   Defendants utilizes the domain daxab.com to deliver video content to viewers in the
23  United States.  Daxab.com is a content delivery network URL. Any video that is displayed on the
24  Daftsex Pirate Network is delivered through URL's daxab.com or crazycloud.ru.  Daxab.com is
25  hosted by servers located in California owned by Cloudflare, Inc., a corporation incorporated under

26

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 3

1   the laws of the State of Delaware. As of June 2021, the content served using daxab.com is delivered

2   from servers owned by Illinois based FDC Servers Inc.

3        16.    Defendants utilize Namecheap.com, a corporation incorporated under the laws of the

4   State of Delaware and headquartered in California that provides an address in Phoenix, Arizona for

5   contact information, as domain registrar for the DaftSex Web Site.

6        17.    Defendants utilize NameSilo, LLC, a corporation incorporated under the laws of the

7   State of Delaware and headquartered in California that provides an address in Phoenix, Arizona for

8   contact information, as domain registrar for the Artsporn Web Site.

9        18.    Defendants have attempted to hide their identity as the registrant of the DaftSex Web

10   Site by use of a United States privacy service.

11        19.    Defendants have attempted to hide their identity as the registrant of the Artsporn Web

12   Site by use of a United States privacy services, PrivacyGuardian.org., a service incorporated under

13   the laws of the State of Arizona with an address in Phoenix, Arizona.

14        20.    The owners and operators of the DaftSex Pirate Network have direct contractual

15   relationships with United States companies to promote the United States company's services on the

16   DaftSex Web Site.  For example, Defendants have a direct advertising contract with Chaturbate.com

17   (a website operated by Multi Media, LLC, a corporation incorporated under the laws of the State of

18   California).

19        21.    The Defendants also displays geo-targeted pop-up advertisement to U.S. users,

20   meaning the operators of the web site have means to determine the general locale of each user and

21   displays advertisements consistent and/or specific to the U.S.

22        22.    Defendants' concentration on U.S. Models, videos filmed in the United States, United

23   States Content Delivery Network, direct United States advertiser relationships, United States geo-

24   targeted ads, and that the United States makes up the largest audience by a factor of at least four that

25   Defendants are expressly aiming their web site and business at the United States market.

26

23.     Upon information and belief, the Defendants all transact business in this Judicial District by way of their interactive website and through their interactivity with United States and Washington residents who have been offered the infringing and unlawful content at issue herein and who have, themselves, engaged in acts of infringement in this District and State.  The Court has personal jurisdiction over the Defendants, who have engaged in business activities in and directed to this District and have committed tortious acts within this District or directed at this District. The Defendants are amenable to service of process pursuant to the state Long-Arm Statute, and Fed.R.Civ.P. 4(e).

24.     Any alien defendant is subject to jurisdiction in any district. See 28 U.S.C. 1391 ("An alien may be sued in any district.") See also Fed. R. Civ. P. 4(k)(2).

25.     This Court has subject matter jurisdiction over Plaintiff's federal claims pursuant to 17 U.S.C. § 101 et seq., 28 U.S.C. §1331 and 28 U.S.C. §1338.

26.     Venue is appropriate in this District pursuant to 28 U.S.C. § 1391(b) and/or (c).

27.     This Court has personal jurisdiction pursuant to 28 U.S.C. §§ 1391(b), (c) and/or (d) and 28 U.S.C. § 1400(a).

## PARTIES

28.     MG Premium is, and at all relevant times was, a private limited liability company organized under the laws of the Republic of Cyprus, and has its head office at 195-197 Old Nicosia-Limassol Road, Block 1 Dali Industrial Zone, Cyprus 2540. MG Premium is the holder of the copyrights associated with many well-known brands of adult content, including "Reality Kings", "Brazzers", MOFOS", "Babes.com", and "Twistys" among others.

29.     MG Premium owns and operates one of the largest portfolios of premium adult-oriented audiovisual content in the world.  MG Premium routinely registers copyrights in its contents with the U.S. Copyright Office.

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 5

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
Tacoma, WA 98042
(253) 383-4500 - (253) 383-4501 (fax)

30.     A schedule of the MG Premium copyrighted works at issue in this case thus far, which have been registered with the U.S. Copyright Office, is attached hereto as Exhibit A (the "Subject Works").

31.     MG Premium licenses its content for valuable consideration, including for display on various adult entertainment web sites.

32.     MG Premium has never authorized or given consent to Defendants to use their copyrighted works in the manner displayed or exploited by Defendants and as complained therein.

33.     Upon information and belief, Defendants own and operate the DaftSex Pirate Network.

34.     Upon information and belief, the DaftSex Pirate Network is based and operated outside the United States, with full intention of broadcasting, distributing, or making available content in the United States and earning money from the United States market.  It appears that the DaftSex Web Site is hosted by a company in Russia, but it is currently unknown where the owners and operators are located.

35.     Defendants Does 1 through 20 are the owners, operators, shareholder executives, and affiliates of the DaftSex Pirate Network.  MG Premium is unaware of the true names or capacities of Does 1 through 20.  MG Premium is informed and believes, and on that basis alleges, that Does 1 through 20 either (a) directly performed the acts alleged herein, (b) were acting as the agents, principals, alter egos, employees, or representatives of the owners and operators of the web sites, and/or (c) otherwise participated in the acts alleged herein with the owners and operators of the web sites.  Accordingly, Does 1 through 20 each are liable for all the acts alleged herein because they were the cause in fact and proximate cause of all injuries suffered by MG Premium as alleged herein. MG Premium will amend the complaint to state the true names of Does 1 through 20 when their identities are discovered.

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
Tacoma, WA 98042
(253) 383-4500 - (253) 383-4501 (fax)

## STATEMENT OF FACTS

36.     The DaftSex and Artsporn.com Web Sites are pirate websites, displaying copyrighted adult entertainment content without authorization or license.

37.     The owners and operators of the DaftSex Pirate Network upload content to be displayed on the DaftSex Web Site.  The videos are not displayed as a result of third parties uploading the content.

38.      Viewers of the DaftSex Pirate Network can download any video displayed on the site.  From there, the user can post the video anywhere on the Internet.

39.     The DaftSex Pirate Network provides a user the opportunity to create an account and sign in.  The apparent sole benefit of creating an account and signing in is to reduce, though not eliminate, the display of advertisements.

40.     Attempting to play a video on the DaftSex Pirate Network results in several steps of pop-up ads which are geo-targeted and must be closed out in order to play the video.  The user is forced to see and address the advertisements in order to view any content.

41.     On the DaftSex Web Site, the Artsporn Web Site is advertised as an alternative faster web site without advertisements.  Upon information and belief, the owners and operators of the DaftSex Web Site own and operate artsporn.com.

42.     The owners and operators of the DaftSex Web Site own and operate the web site Daft.sex, which functions as a search engine running user inputted search terms only on the DaftSex Pirate Network.

43.     The DaftSex Web Site fails to fulfill the requisite conditions precedent to qualify for the safe harbor provisions of the DMCA.  Specifically, in addition to content not being uploaded by third party users, the DaftSex Web Site does not have a registered DMCA Agent, fails to honor take-down notices sent to the DaftSex Web Site and has failed to implement any repeat infringer policy whatsoever.

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 7

44.     The Artsporn Web Site fails to fulfill the requisite conditions precedent to qualify for the safe harbor provisions of the DMCA.  Specifically, in addition to content not being uploaded by third party users, the Artsporn Web Site does not have a registered DMCA Agent, fails to honor take-down notices sent to the Artsporn Web Site and has failed to implement any repeat infringer policy whatsoever.

45.     The owners and operators of the DaftSex Pirate Network signed up as an affiliate of Brazzers.com ("Brazzers"), one of MG Premium's many paid membership web sites, through an online application process on Brazzers.  As an affiliate of Brazzers, Defendants could display provided promotional videos and then earn revenue from memberships sold from Internet traffic sent Brazzers from the DaftSex Pirate Network.  To send over Internet traffic, Defendants have a banner on the top of videos on the DaftSex Web Site and on the side of the web page with links to Brazzers.  A Brazzers affiliate is not permitted to display full-length videos, nor are such videos provided for display.

46.     Defendants signed up as a Brazzers affiliate without revealing their actual identity and receive compensation in cryptocurrency which allows for receipt of payment without providing actual identity.

47.     MG Premium's agents routinely police web sites to identify infringement of MG Premium's copyrighted works.  In the course of doing so, MG Premium's agents discovered many MG Premium's copyrighted works made available, in full, to the public on the DaftSex Web Site for free and without license or authorization from MG Premium.

48.     Specifically, between July 2020 and July 25, 2021 it was discovered that the DaftSex Web Site displayed 2,143 of Plaintiff's copyright registered works over 2,592 separate and distinct URLs - each a part of the DaftSex Web Site.  These copyrighted works are listed in Exhibits A with the DaftSex Web Site infringing URLs in Exhibit A, attached hereto.  Defendants have no authority or license to display or distribute any portion of Plaintiffs' copyrighted works in the manner displayed or exploited by Defendants and as complained therein.

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 8

49.     Specifically, in July 2021, it was discovered that the Artsporn Web Site displayed 2,143 of Plaintiff's copyright registered works over 2,592 separate and distinct URLs - each a part of the Artsporn Web Site.  These copyrighted works are listed in Exhibits B with the Artsporn.com infringing URLs in Exhibit B, attached hereto.  Defendants have no authority or license to display or distribute any portion of Plaintiffs' copyrighted works in the manner displayed or exploited by Defendants and as complained therein.

50.     For all of the unauthorized videos, MG Premium sent a series of takedown notices to the DaftSex Web Site pursuant to 17 U.S.C. § 512(c).  Collectively, MG Premium has sent takedown notices referencing thousands of infringing URLs to the DaftSex Web Site, 100% of which have been ignored.

51.     For all of the unauthorized videos, MG Premium sent a series of takedown notices to the Artsporn Web Site pursuant to 17 U.S.C. § 512(c).  Collectively, MG Premium has sent takedown notices referencing thousands of infringing URLs to the Artsporn Web Site, predominantly most of which have been ignored.

52.     Defendants have actual knowledge and clear notice of the infringement of Plaintiff's titles.  Plaintiff's copyrighted works are indexed, displayed and distributed on the DaftSex Pirate Network.  Plaintiff's and other major producers' trademarks are used to index infringing material along with obfuscation of watermarks and other identifiers which is evidence of knowledge and intent.

53.     Moreover, Defendants are directly responsible for the copying and display of Plaintiff's copyrighted works on the DaftSex Pirate Network.

54.     By virtue of the conduct alleged herein, Defendants knowingly promote, participate in, facilitate, assist, enable, materially contribute to, encourage, and induce copyright infringement, and thereby have infringed, secondarily infringed, and induced infringement by others, the copyrights in Plaintiffs' copyrighted work.

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
Tacoma, WA 98042
(253) 383-4500 - (253) 383-4501 (fax)

55.     Defendants, either jointly, severally, actually, constructively, and with or without direct concert with one another, deprived Plaintiffs of the lawful monetary rewards that accompany its rights in the copyrighted works.  Defendants disregard for copyright trademark laws threaten Plaintiff's business.

56.     Defendants intentionally, knowingly, negligently, or through willful blindness avoided reasonable precautions to deter rampant copyright infringement on their website.

57.     Defendants' acts and omissions allow them to profit from their infringement while imposing the burden of monitoring Defendants' website onto copyright holders, without sufficient means to prevent continued and unabated infringement.


**FIRST CAUSE OF ACTION**
**Copyright Infringement – 17 U.S.C. §§ 101 *et. seq.***
**Against All Defendants**

58.     MG Premium repeats, re-alleges, and incorporates by reference each preceding allegation set forth herein.

59.     MG Premium is the owner of valid and registered copyrights in the Subject Works.

60.     MG Premium registered each copyright with the United States Copyright Office.

61.     Defendants have infringed, and are continuing to infringe, MG Premium's copyrights by reproducing, adapting, distributing, publicly performing, and/or publicly displaying and authorizing others to reproduce, adapt, distribute, publicly perform, and/or publicly display copyrighted portions and elements of the Subject Works, and/or the Subject Works in their entireties, without authorization, in violation of the Copyright Act, 17 U.S.C. § 101 *et seq.*

62.     Defendants did not have authority or license to copy and/or display the Subject Works.

63.     MG Premium has never authorized or given consent to Defendants to use the Subject Works in the manner displayed and exploited by Defendants.

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
Tacoma, WA 98042
(253) 383-4500 - (253) 383-4501 (fax)

64.    Defendants knew or reasonably should have known they did not have permission to exploit the Subject Works on the DaftSex Pirate Network and further knew or should have known their acts constituted copyright infringement.

65.    Defendants' acts of infringement are willful, in disregard of, and with indifference to the manner displayed and exploited by Defendants.

66.    Defendants engaged in intentional, knowing, negligent, or willfully blind conduct sufficient to demonstrate they engaged actively in the improper collection and distribution of Plaintiffs' copyrighted works.

67.    The quantity and quality of copyright files available to users increased the attractiveness of Defendants' service to its customers, increased its users base, and increased its ad sales revenue.

68.    Based on information and belief, Defendants actively uploaded pirated copyrighted files and/or embedded code from its own content delivery network, to enable users of the DaftSex Pirate Network to view, download and share copyrighted videos and images for free.

69.    Defendants controlled the files owned by MG Premium and determined which files remained for display and distribution.

70.    Defendants never implemented or enforced a "repeat infringer" policy.

71.    Defendants either were aware, actually or constructively, should have been aware, or were willfully blind that pirated copyrighted materials comprised the most popular videos on the DaftSex Pirate Network.

72.    Defendants, through the DaftSex Pirate Network, affirmatively and willfully accommodated Internet traffic generated by the illegal acts.

73.    Defendants' conduct was willful within the meaning of 17 U.S.C. § 101, *et seq.*  At a minimum, Defendants acted with willful blindness and reckless disregard of MG Premium's registered copyrights.

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 11

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
Tacoma, WA 98042
(253) 383-4500 - (253) 383-4501 (fax)

74.     Because of their wrongful conduct, Defendants are liable to MG Premium for copyright infringement. See 17 U.S.C. §501. Plaintiff suffers and will continue to suffer substantial losses, including, but not limited to, damage to its business reputation and goodwill.

75.     The law permits Plaintiff to recover damages, including readily ascertainable direct losses and all profits Defendants made by their wrongful conduct. 17 U.S.C. §504. Alternatively, the law permits Plaintiff to recover statutory damages. 17 U.S.C. §504(c).

76.     Because of Defendants' willful infringement, the law permits enhancement of the allowable statutory damages. 17 U.S.C. §504(c) (2).

77.     The law permits Plaintiff injunctive relief. 17 U.S.C. §502. Further, the law permits a Court Order impounding all infringing materials. 17 U.S.C. §503.

78.     Because of Defendants' acts and conduct, MG Premium has sustained and will continued to sustain substantial, immediate, and irreparable injury, for which there is not adequate remedy at law.  Unless enjoined and restrained by the Court, Defendants will continue to infringe MG Premium's rights in the Subject Works.  MG Premium is entitled to temporary, preliminary, and permanent injunctive relief to restrain and enjoin Defendants' continuing infringing conduct.


## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiff MG Premium Ltd prays that this Court enter judgment in its favor on each and every claim for relief set forth above and award MG Premium relief including, but not limited to, an Order:

A.     Preliminarily and permanently enjoining Defendants, their agents, servants, officers, directors, employees, attorneys, privies, representatives, successors and assigns and parent and subsidiary corporations or other related entities, and any or all persons acting in concert or participation with any of them, or under their direction or control, from any of the following activities:

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
Tacoma, WA 98042
(253) 383-4500 - (253) 383-4501 (fax)

(1)     Hosting, linking to, distributing, reproducing, copying, downloading, uploading, making available for download, indexing, displaying, exhibiting, publicly performing, communicating to the public, streaming, transmitting, or otherwise exploiting or making any use of any of MG Premium's copyrighted works, including the Subject Works, without express authority from MG Premium or any portion(s) thereof in any form;

(2)     Enabling, facilitating, permitting, assisting, soliciting, encouraging or inducing, whether directly or indirectly, any user or other third party (i) to host, link to, distribute, reproduce, copy, download, upload, make available for download, index, display, exhibit, publicly perform, communicate to the public, stream, transmit, or otherwise exploit or make any use of MG Premium's copyrighted works, including the Subject Works, without express authority from MG Premium; or (ii) to make available any of MG Premium's copyrighted works, including the Subject Works, for hosting, linking to, distributing, reproducing, copying, downloading, uploading, making available for download, indexing, displaying, exhibiting, publicly performing, communicating to the public, streaming, transmitting, or other exploitation or use without express authority from MG Premium;

(3)     Using, operating, maintaining, distributing, or supporting any computer server, website, software, domain name, email address, social media account, bank account, or payment processing system in connection with the hosting, linking to, distributing, reproducing, copying, downloading, uploading, making available for download, indexing, displaying, exhibiting, publicly performing, communicating to the public, streaming, transmitting, or other exploitation or use of any of MG Premium's copyrighted works, including the Subject Works without express authority from MG Premium;

(4)     Enabling, facilitating, permitting, assisting, soliciting, encouraging or inducing, whether directly or indirectly, any user or other third party to visit any website, including but not limited to any website operated by Defendants, that hosts, links to, distributes, reproduces, copies, downloads, uploads, makes available for download, indexes, displays, exhibits, publicly performs, communicates to the public, streams, transmits, or otherwise exploits or makes any use of MG Premium's copyrighted works, including the Subject Works, without express authority from MG Premium ;

(5)     Transferring or performing any function that results in the transfer of the registration of the domain name of the DaftSex Web Site to any other registrant or registrar; and

(6)     Transferring or performing any function that results in the transfer of the registration of the domain name of the Artsporn Web Site to any other registrant or registrar; and

(7)     Assisting, aiding or abetting any other person or business entity in engaging in or performing any of the activities referred to in this Paragraph A.

B.     Requiring Defendants and their officers, servants, employees, agents and any persons who are, or on notice and upon continued provision of services would be, in active concert or participation with them, including but not limited to the domain name registrars and registries administering, holding, listing, or otherwise having control over the domain name https://daftsex.com or any other domain name used in conjunction with Defendant's infringing activities, to transfer such domain name to MG Premium's ownership and control, including, *inter alia*, by changing the registrar of record to the registrar of MG Premium's choosing, unless MG Premium requests that such domain name be held and/or released rather than transferred.

C.     Requiring Defendants and their officers, servants, employees, agents and any persons who are, or on notice and upon continued provision of services would be, in active concert or

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 14

participation with them, including but not limited to the domain name registrars and registries administering, holding, listing, or otherwise having control over the domain name https://artsporn.com or any other domain name used in conjunction with Defendant's infringing activities, to transfer such domain name to MG Premium's ownership and control, including, *inter alia*, by changing the registrar of record to the registrar of MG Premium's choosing, unless MG Premium requests that such domain name be held and/or released rather than transferred.

D.     Requiring Defendants, their agents, servants, officers, directors, employees, attorneys, privies, representatives, successors and assigns and parent and subsidiary corporations or other related entities, and any or all persons or entity acting in concert or participation with any of them, or under their direction or control, including any internet search engines, web hosting and Internet service providers, domain name registrars, domain name registries and other service or software providers, within five (5) business days from the issuance of this Order:

(1)     To block or attempt to block access by United States users of the DaftSex Web Site and Artsporn Web Site by blocking or attempting to block access to all domains, subdomains, URLs, and/or IP Addresses that has as its sole or predominant purpose to enable to facilitate access to the DaftSex Pirate Network;

(2)     To re-route all domains, subdomains, URLs, and/or IP Addresses that provides access to each and every URL available from each of the DaftSex Pirate Network and their domains and subdomains.

E.     That Defendants be ordered to file with the Court and serve upon Plaintiff, within thirty (30) after the entry of an injunction, a report in writing and under oath, setting forth in detail the manner and form in which Defendants have complied with any ordered injunction;

F.     That Plaintiff be awarded statutory damages in an amount to be determined at trial for all infringing activities, or actual damages including Plaintiff's damages and lost profits, Defendants' profit;

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 15

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
Tacoma, WA 98042
(253) 383-4500 - (253) 383-4501 (fax)

G.   That Defendants be ordered to account to Plaintiff for all profits, gains and advantages that they have realized as a consequence of their unauthorized use of Plaintiff's copyrighted works;

H.   That Plaintiff be awarded enhanced damages and attorney's fees;

I.   That Plaintiff be awarded pre-judgment and post-judgment interest;

J.   That Plaintiff be awarded costs and expenses incurred in prosecuting this action, including expert witness fees; and

K.   That such other and further preliminary and permanent relief be awarded to Plaintiff as the Court deems appropriate.

## DEMAND FOR JURY TRIAL

Plaintiff hereby respectfully demands a jury trial as provided by Rule 38(a) of the Federal Rules of Civil Procedure.

DATED:  October 4, 2021

**FREEMAN LAW FIRM, INC.**


By:_____*s/ Spencer Freeman*_____
     Spencer D. Freeman, WSBA No. 25069
1107 ½ Tacoma Avenue South
Tacoma, Washington 98042
253-383-4500
253-383-45101 (fax)
sfreeman@freemanlawfirm.org
sierra@freemanlawfirm.org

*Counsel for Plaintiff MG Premium Ltd*

COMPLAINT FOR DAMAGES AND INJUNCTIVE
RELIEF- 16

**FREEMAN LAW FIRM, INC.**
1107 ½ Tacoma Avenue South
Tacoma, WA 98042
(253) 383-4500 - (253) 383-4501 (fax)

**EXHIBIT A**

2,143 Registered Copyrights

2,592 Links

| Registration Number | Infringing URL |
|---|---|
| PA0002238029 | https://daftsex.com/watch/-190452743_456239042 |
| PA0002286626 | https://daftsex.com/watch/-185685320_456240502 |
| PA0002287359 | https://daftsex.com/watch/-42792229_456240629 |
| PA0002287673 | https://daftsex.com/watch/-201266903_456239962 |
| PA0002287878 | https://daftsex.com/watch/-131933199_456244564 |
| PA0002126537 | https://daftsex.com/watch/-144979568_456242012 |
| PA0002135125 | https://daftsex.com/watch/-168661945_456239631 |
| PA0002202517 | https://daftsex.com/watch/-152816019_456245727 |
| PA0002215544 | https://daftsex.com/watch/-199749247_456239491 |
| PA0002233924 | https://daftsex.com/watch/-123400772_456251698 |
| PA0002264943 | https://daftsex.com/watch/-185685320_456240127 |
| PA0002266586 | https://daftsex.com/watch/-46634561_456239848 |
| PA0002266606 | https://daftsex.com/watch/-198463166_456239043 |
| PA0002286624 | https://daftsex.com/watch/-155978534_456240317 |
| PA0002286834 | https://daftsex.com/watch/-154912581_456239516 |
| PA0002287027 | https://daftsex.com/watch/-131933199_456244822 |
| PA0002288564 | https://daftsex.com/watch/-185031833_456239447 |
| PA0002285274 | https://daftsex.com/watch/-201266903_456239175 |
| PA0001930578 | https://daftsex.com/watch/-118213237_456239200 |
| PA0002189219 | https://daftsex.com/watch/-124951967_456240393 |
| PA0002205919 | https://daftsex.com/watch/-97129549_456240884 |
| PA0002251889 | https://daftsex.com/watch/-172247986_456239554 |
| PA0002149309 | https://daftsex.com/watch/-163487969_456239212 |
| PA0001892649 | https://daftsex.com/watch/-157291132_456240163 |
| PA0001892649 | https://daftsex.com/watch/-152128902_456244923 |
| PA0001895017 | https://daftsex.com/watch/-135957965_456239021 |
| PA0001897146 | https://daftsex.com/watch/-33505501_171283022 |
| PA0001897300 | https://daftsex.com/watch/-145732560_456239753 |
| PA0001897301 | https://daftsex.com/watch/-175564292_456239478 |
| PA0001900980 | https://daftsex.com/watch/-131346513_456239481 |
| PA0001900980 | https://daftsex.com/watch/-65011813_456240861 |
| PA0001903970 | https://daftsex.com/watch/-198474186_456239080 |
| PA0001905102 | https://daftsex.com/watch/-134397414_456241690 |
| PA0001905102 | https://daftsex.com/watch/-148989495_456243743 |

| PA0001906432 | https://daftsex.com/watch/-148989495_456249025 |
| PA0001907037 | https://daftsex.com/watch/-118749241_456239041 |
| PA0001907094 | https://daftsex.com/watch/-162494542_456239040 |
| PA0001907386 | https://daftsex.com/watch/-87823265_456241830 |
| PA0001907587 | https://daftsex.com/watch/-102518998_456242239 |
| PA0001908446 | https://daftsex.com/watch/-153381598_456239097 |
| PA0001908458 | https://daftsex.com/watch/-101610168_456244857 |
| PA0001908458 | https://daftsex.com/watch/-98663403_171387820 |
| PA0001908518 | https://daftsex.com/watch/-153381598_456239162 |
| PA0001908533 | https://daftsex.com/watch/-179190252_456243008 |
| PA0001908596 | https://daftsex.com/watch/-115313238_456239356 |
| PA0001909604 | https://daftsex.com/watch/-65348807_171068691 |
| PA0001914021 | https://daftsex.com/watch/-135732637_456240018 |
| PA0001915995 | https://daftsex.com/watch/-157291132_456241125 |
| PA0001917255 | https://daftsex.com/watch/-153127892_456239969 |
| PA0001917302 | https://daftsex.com/watch/-62344632_456241032 |
| PA0001918648 | https://daftsex.com/watch/-121642139_456239412 |
| PA0001919737 | https://daftsex.com/watch/-180993684_456241930 |
| PA0001923228 | https://daftsex.com/watch/-97926765_171618472 |
| PA0001923579 | https://daftsex.com/watch/-163326206_456239030 |
| PA0001924651 | https://daftsex.com/watch/-118749241_456239036 |
| PA0001924653 | https://daftsex.com/watch/-175564292_456239441 |
| PA0001925342 | https://daftsex.com/watch/-180381369_456239196 |
| PA0001925657 | https://daftsex.com/watch/-165516428_456239032 |
| PA0001925702 | https://daftsex.com/watch/-59205334_171106806 |
| PA0001925889 | https://daftsex.com/watch/-74363013_456239504 |
| PA0001927233 | https://daftsex.com/watch/-104815873_171337660 |
| PA0001927284 | https://daftsex.com/watch/-133269620_456245477 |
| PA0001928607 | https://daftsex.com/watch/-99397605_456239204 |
| PA0001930263 | https://daftsex.com/watch/-107862106_171843775 |
| PA0001930413 | https://daftsex.com/watch/-123400772_456255097 |
| PA0001930413 | https://daftsex.com/watch/-125699310_456239090 |
| PA0001930482 | https://daftsex.com/watch/-54674743_171476983 |
| PA0001930527 | https://daftsex.com/watch/-75378473_171298558 |
| PA0001931994 | https://daftsex.com/watch/-93546142_171312416 |
| PA0001931995 | https://daftsex.com/watch/-90647749_456255785 |
| PA0001931996 | https://daftsex.com/watch/-157291132_456240142 |
| PA0001931996 | https://daftsex.com/watch/-165330904_456240348 |
| PA0001933243 | https://daftsex.com/watch/-172454327_456247965 |
| PA0001933825 | https://daftsex.com/watch/-61944471_171035218 |

| PA0001933897 | https://daftsex.com/watch/-73604527_171223788 |
|---|---|
| PA0001933939 | https://daftsex.com/watch/-61944471_171040937 |
| PA0001934852 | https://daftsex.com/watch/-44413984_456239643 |
| PA0001934853 | https://daftsex.com/watch/-145732560_456239956 |
| PA0001935667 | https://daftsex.com/watch/-10605510_171160446 |
| PA0001935971 | https://daftsex.com/watch/-66410337_456239179 |
| PA0001935971 | https://daftsex.com/watch/-73604527_171244905 |
| PA0001936011 | https://daftsex.com/watch/-201266903_456239113 |
| PA0001936011 | https://daftsex.com/watch/-76963713_456239287 |
| PA0001936021 | https://daftsex.com/watch/-175564292_456239289 |
| PA0001936423 | https://daftsex.com/watch/-10605510_171162824 |
| PA0001936512 | https://daftsex.com/watch/-157291132_456240230 |
| PA0001937554 | https://daftsex.com/watch/-73604527_171258608 |
| PA0001938053 | https://daftsex.com/watch/-200971062_456239017 |
| PA0001938160 | https://daftsex.com/watch/-91987799_170915403 |
| PA0001938752 | https://daftsex.com/watch/-91987799_170913944 |
| PA0001939537 | https://daftsex.com/watch/-175926391_456242312 |
| PA0001940561 | https://daftsex.com/watch/-105016728_171380585 |
| PA0001940578 | https://daftsex.com/watch/-73604527_171273584 |
| PA0001940602 | https://daftsex.com/watch/-105016728_171380530 |
| PA0001940752 | https://daftsex.com/watch/-81322510_171245477 |
| PA0001941328 | https://daftsex.com/watch/-83722624_171310217 |
| PA0001942112 | https://daftsex.com/watch/-93718635_171246794 |
| PA0001942617 | https://daftsex.com/watch/-73604527_171302634 |
| PA0001946108 | https://daftsex.com/watch/-61944471_171097725 |
| PA0001964938 | https://daftsex.com/watch/-169605868_456241242 |
| PA0001965210 | https://daftsex.com/watch/-78682815_171519778 |
| PA0001965290 | https://daftsex.com/watch/-165127459_456239539 |
| PA0001965572 | https://daftsex.com/watch/-98663403_171424191 |
| PA0001965602 | https://daftsex.com/watch/-98663403_171428258 |
| PA0001965606 | https://daftsex.com/watch/-135732637_456239360 |
| PA0001965606 | https://daftsex.com/watch/-10605510_171388457 |
| PA0001965652 | https://daftsex.com/watch/-87823265_456239193 |
| PA0001965652 | https://daftsex.com/watch/-98663403_171418994 |
| PA0001974429 | https://daftsex.com/watch/-10605510_171579643 |
| PA0001976290 | https://daftsex.com/watch/-156665401_456239052 |
| PA0001976395 | https://daftsex.com/watch/-145174202_456243082 |
| PA0001976603 | https://daftsex.com/watch/-10605510_171635735 |
| PA0001976777 | https://daftsex.com/watch/-175564292_456239703 |
| PA0001978587 | https://daftsex.com/watch/-10605510_171656293 |

| | |
|---|---|
| PA0001985208 | https://daftsex.com/watch/-44272345_456239083 |
| PA0002011638 | https://daftsex.com/watch/-165330904_456239211 |
| PA0002030892 | https://daftsex.com/watch/-65011813_456242242 |
| PA0002030935 | https://daftsex.com/watch/-165330904_456242138 |
| PA0002030959 | https://daftsex.com/watch/-121708411_456241542 |
| PA0002030966 | https://daftsex.com/watch/-135050256_456243829 |
| PA0002031107 | https://daftsex.com/watch/-123400772_456254312 |
| PA0002031126 | https://daftsex.com/watch/-121653978_456239792 |
| PA0002047849 | https://daftsex.com/watch/-135050256_456248092 |
| PA0002050797 | https://daftsex.com/watch/-147605289_456239126 |
| PA0002050798 | https://daftsex.com/watch/-135050256_456248785 |
| PA0002050835 | https://daftsex.com/watch/-149060481_456239031 |
| PA0002050837 | https://daftsex.com/watch/-135050256_456250151 |
| PA0002050893 | https://daftsex.com/watch/-123563375_456239091 |
| PA0002050917 | https://daftsex.com/watch/-147522268_456239230 |
| PA0002053394 | https://daftsex.com/watch/-135050256_456252472 |
| PA0002053398 | https://daftsex.com/watch/-135050256_456251003 |
| PA0002054199 | https://daftsex.com/watch/-123400772_456240595 |
| PA0002055370 | https://daftsex.com/watch/-121708411_456242202 |
| PA0002056470 | https://daftsex.com/watch/-145732560_456239294 |
| PA0002056496 | https://daftsex.com/watch/-131933199_456239093 |
| PA0002056540 | https://daftsex.com/watch/-166416222_456242683 |
| PA0002056547 | https://daftsex.com/watch/-170929877_456239612 |
| PA0002056548 | https://daftsex.com/watch/-114439980_456240335 |
| PA0002056581 | https://daftsex.com/watch/-145732560_456239211 |
| PA0002057042 | https://daftsex.com/watch/-165330904_456239329 |
| PA0002057211 | https://daftsex.com/watch/-149060481_456239047 |
| PA0002057224 | https://daftsex.com/watch/-154605729_456239052 |
| PA0002057264 | https://daftsex.com/watch/-145732560_456239305 |
| PA0002057264 | https://daftsex.com/watch/-13292933_456240102 |
| PA0002057280 | https://daftsex.com/watch/-180993684_456241990 |
| PA0002057280 | https://daftsex.com/watch/-149949119_456239641 |
| PA0002057388 | https://daftsex.com/watch/-121708411_456242218 |
| PA0002057391 | https://daftsex.com/watch/-175273084_456242919 |
| PA0002057391 | https://daftsex.com/watch/-144979568_456239126 |
| PA0002057395 | https://daftsex.com/watch/-165127459_456239996 |
| PA0002057396 | https://daftsex.com/watch/-144979568_456239128 |
| PA0002057465 | https://daftsex.com/watch/-137976466_456239090 |
| PA0002058268 | https://daftsex.com/watch/-135732637_456240046 |
| PA0002058278 | https://daftsex.com/watch/-145732560_456239353 |

| | |
|---|---|
| PA0002058375 | https://daftsex.com/watch/-135050256_456252322 |
| PA0002069606 | https://daftsex.com/watch/-193213070_456239237 |
| PA0002069610 | https://daftsex.com/watch/-127700459_456249659 |
| PA0002070888 | https://daftsex.com/watch/-184876795_456247087 |
| PA0002072365 | https://daftsex.com/watch/-149499794_456239020 |
| PA0002072368 | https://daftsex.com/watch/-128403089_456239342 |
| PA0002072368 | https://daftsex.com/watch/-145732560_456239420 |
| PA0002072376 | https://daftsex.com/watch/-145732560_456239431 |
| PA0002072379 | https://daftsex.com/watch/-159437393_456239505 |
| PA0002072405 | https://daftsex.com/watch/-153703565_456239354 |
| PA0002072526 | https://daftsex.com/watch/-13292933_456240702 |
| PA0002073807 | https://daftsex.com/watch/-145174202_456240754 |
| PA0002073841 | https://daftsex.com/watch/-159251870_456239796 |
| PA0002073847 | https://daftsex.com/watch/-145174202_456240753 |
| PA0002074570 | https://daftsex.com/watch/-67894857_456239296 |
| PA0002074575 | https://daftsex.com/watch/-180993684_456241927 |
| PA0002074576 | https://daftsex.com/watch/-127707020_456258591 |
| PA0002074589 | https://daftsex.com/watch/-145732560_456239482 |
| PA0002074600 | https://daftsex.com/watch/-144979568_456239358 |
| PA0002075002 | https://daftsex.com/watch/-145732560_456239393 |
| PA0002075054 | https://daftsex.com/watch/-153381598_456239024 |
| PA0002075054 | https://daftsex.com/watch/-89806297_171369958 |
| PA0002075254 | https://daftsex.com/watch/-133535587_456240121 |
| PA0002075270 | https://daftsex.com/watch/-145732560_456239326 |
| PA0002075383 | https://daftsex.com/watch/-145732560_456239495 |
| PA0002075383 | https://daftsex.com/watch/-120995253_456239464 |
| PA0002075397 | https://daftsex.com/watch/-175564292_456239716 |
| PA0002075430 | https://daftsex.com/watch/-145732560_456239246 |
| PA0002075486 | https://daftsex.com/watch/-148989495_456250888 |
| PA0002075486 | https://daftsex.com/watch/-43454411_169916531 |
| PA0002075563 | https://daftsex.com/watch/-166189487_456247748 |
| PA0002075576 | https://daftsex.com/watch/-159745528_456239792 |
| PA0002075603 | https://daftsex.com/watch/-90647749_456240093 |
| PA0002075773 | https://daftsex.com/watch/-86098009_456239308 |
| PA0002075801 | https://daftsex.com/watch/-134397414_456241693 |
| PA0002077699 | https://daftsex.com/watch/-126331068_456239197 |
| PA0002077715 | https://daftsex.com/watch/-135050256_456247923 |
| PA0002077715 | https://daftsex.com/watch/-10605510_171454850 |
| PA0002078776 | https://daftsex.com/watch/-133188930_456240608 |
| PA0002079062 | https://daftsex.com/watch/-149949119_456240835 |

| | |
|---|---|
| PA0002079342 | https://daftsex.com/watch/-145732560_456239624 |
| PA0002079475 | https://daftsex.com/watch/-44858068_456239228 |
| PA0002079481 | https://daftsex.com/watch/-153381598_456239200 |
| PA0002079491 | https://daftsex.com/watch/-10605510_456250829 |
| PA0002079492 | https://daftsex.com/watch/-178913291_456242858 |
| PA0002079492 | https://daftsex.com/watch/-151996602_456239117 |
| PA0002079518 | https://daftsex.com/watch/-149499794_456239046 |
| PA0002079605 | https://daftsex.com/watch/-107781073_456245042 |
| PA0002080942 | https://daftsex.com/watch/-16092667_456239172 |
| PA0002080980 | https://daftsex.com/watch/-145732560_456240307 |
| PA0002081017 | https://daftsex.com/watch/-97046580_456239076 |
| PA0002081018 | https://daftsex.com/watch/-145732560_456239474 |
| PA0002081060 | https://daftsex.com/watch/-145732560_456239455 |
| PA0002081212 | https://daftsex.com/watch/-145732560_456239605 |
| PA0002081214 | https://daftsex.com/watch/-151996602_456239169 |
| PA0002081219 | https://daftsex.com/watch/-164981566_456239165 |
| PA0002081394 | https://daftsex.com/watch/-120584032_456239549 |
| PA0002081404 | https://daftsex.com/watch/-122459412_456239187 |
| PA0002081418 | https://daftsex.com/watch/-145732560_456239429 |
| PA0002081431 | https://daftsex.com/watch/-124996142_456240562 |
| PA0002081431 | https://daftsex.com/watch/-145732560_456239633 |
| PA0002081441 | https://daftsex.com/watch/-49072008_456240074 |
| PA0002081989 | https://daftsex.com/watch/-142690227_456239974 |
| PA0002082102 | https://daftsex.com/watch/-151996602_456239216 |
| PA0002085075 | https://daftsex.com/watch/-145732560_456239622 |
| PA0002085627 | https://daftsex.com/watch/-150731609_456248264 |
| PA0002085627 | https://daftsex.com/watch/-148989495_456239339 |
| PA0002085630 | https://daftsex.com/watch/-145732560_456239655 |
| PA0002085645 | https://daftsex.com/watch/-145732560_456239606 |
| PA0002085935 | https://daftsex.com/watch/-145732560_456239664 |
| PA0002085938 | https://daftsex.com/watch/-145732560_456239665 |
| PA0002086493 | https://daftsex.com/watch/-149949119_456239203 |
| PA0002086512 | https://daftsex.com/watch/-161814382_456239223 |
| PA0002086530 | https://daftsex.com/watch/-120584032_456239373 |
| PA0002086563 | https://daftsex.com/watch/-135732637_456239051 |
| PA0002086595 | https://daftsex.com/watch/-148989495_456250794 |
| PA0002086595 | https://daftsex.com/watch/-145732560_456240238 |
| PA0002086595 | https://daftsex.com/watch/-133905202_456240170 |
| PA0002087208 | https://daftsex.com/watch/-172454327_456247997 |
| PA0002087310 | https://daftsex.com/watch/-178913291_456243163 |

| PA0002087310 | https://daftsex.com/watch/-145732560_456239722 |
| PA0002087318 | https://daftsex.com/watch/-145732560_456239720 |
| PA0002087327 | https://daftsex.com/watch/-151996602_456239551 |
| PA0002087355 | https://daftsex.com/watch/-95287901_456239309 |
| PA0002087364 | https://daftsex.com/watch/-99892451_456239822 |
| PA0002087383 | https://daftsex.com/watch/-135732637_456239713 |
| PA0002087383 | https://daftsex.com/watch/-135732637_456239662 |
| PA0002087389 | https://daftsex.com/watch/-154605729_456239101 |
| PA0002090274 | https://daftsex.com/watch/-73799017_456240639 |
| PA0002090282 | https://daftsex.com/watch/-135732637_456239077 |
| PA0002090313 | https://daftsex.com/watch/-10605510_456251578 |
| PA0002090321 | https://daftsex.com/watch/-149949119_456239222 |
| PA0002090333 | https://daftsex.com/watch/-145732560_456239735 |
| PA0002090736 | https://daftsex.com/watch/-144646599_456239555 |
| PA0002090736 | https://daftsex.com/watch/-165567204_456239021 |
| PA0002090738 | https://daftsex.com/watch/-145732560_456239769 |
| PA0002091510 | https://daftsex.com/watch/-98663403_171407837 |
| PA0002091533 | https://daftsex.com/watch/-149949119_456239245 |
| PA0002091533 | https://daftsex.com/watch/-97668173_456239072 |
| PA0002091539 | https://daftsex.com/watch/-165136092_456239329 |
| PA0002091552 | https://daftsex.com/watch/-81322510_171324652 |
| PA0002091553 | https://daftsex.com/watch/-145732560_456239767 |
| PA0002091765 | https://daftsex.com/watch/-132301929_456254191 |
| PA0002091765 | https://daftsex.com/watch/-149949119_456239237 |
| PA0002091782 | https://daftsex.com/watch/-14750319_456239045 |
| PA0002092137 | https://daftsex.com/watch/-175564292_456239443 |
| PA0002093108 | https://daftsex.com/watch/-145732560_456239786 |
| PA0002093185 | https://daftsex.com/watch/-145732560_456239805 |
| PA0002093244 | https://daftsex.com/watch/-137737238_456245442 |
| PA0002093388 | https://daftsex.com/watch/-145732560_456239798 |
| PA0002093415 | https://daftsex.com/watch/-145732560_456239791 |
| PA0002093436 | https://daftsex.com/watch/-187859267_456239590 |
| PA0002093440 | https://daftsex.com/watch/-137976466_456239107 |
| PA0002093704 | https://daftsex.com/watch/-163487969_456239459 |
| PA0002093708 | https://daftsex.com/watch/-156665401_456239040 |
| PA0002093714 | https://daftsex.com/watch/-145732560_456239834 |
| PA0002093763 | https://daftsex.com/watch/-131346513_456239265 |
| PA0002093785 | https://daftsex.com/watch/-10605510_456243492 |
| PA0002093789 | https://daftsex.com/watch/-145732560_456239841 |
| PA0002095159 | https://daftsex.com/watch/-135732637_456239656 |

| PA0002095162 | https://daftsex.com/watch/-147598344_456239590 |
|---|---|
| PA0002095171 | https://daftsex.com/watch/-145732560_456239873 |
| PA0002095192 | https://daftsex.com/watch/-153381598_456239278 |
| PA0002095666 | https://daftsex.com/watch/-159627335_456240329 |
| PA0002095754 | https://daftsex.com/watch/-99892451_456239886 |
| PA0002095765 | https://daftsex.com/watch/-24852513_456243858 |
| PA0002095774 | https://daftsex.com/watch/-14750319_456239516 |
| PA0002095798 | https://daftsex.com/watch/-130808856_456246667 |
| PA0002096554 | https://daftsex.com/watch/-150045073_456239560 |
| PA0002096567 | https://daftsex.com/watch/-165127459_456239832 |
| PA0002096579 | https://daftsex.com/watch/-131346513_456239350 |
| PA0002096586 | https://daftsex.com/watch/-10605510_456252446 |
| PA0002096923 | https://daftsex.com/watch/-129686253_456243232 |
| PA0002096966 | https://daftsex.com/watch/-148989495_456248747 |
| PA0002097055 | https://daftsex.com/watch/-145732560_456239416 |
| PA0002097094 | https://daftsex.com/watch/-145732560_456239905 |
| PA0002097096 | https://daftsex.com/watch/-131346513_456242240 |
| PA0002097133 | https://daftsex.com/watch/-152733262_456239368 |
| PA0002097137 | https://daftsex.com/watch/-165330904_456239378 |
| PA0002097152 | https://daftsex.com/watch/-186339707_456239021 |
| PA0002097170 | https://daftsex.com/watch/-145732560_456239917 |
| PA0002097187 | https://daftsex.com/watch/-170112994_456239140 |
| PA0002097189 | https://daftsex.com/watch/-164190968_456239219 |
| PA0002097189 | https://daftsex.com/watch/-121642139_456239347 |
| PA0002097196 | https://daftsex.com/watch/-44272345_456240367 |
| PA0002097196 | https://daftsex.com/watch/-192836856_456239030 |
| PA0002097408 | https://daftsex.com/watch/-151554204_456239091 |
| PA0002097501 | https://daftsex.com/watch/-145732560_456239923 |
| PA0002097559 | https://daftsex.com/watch/-157291132_456239088 |
| PA0002098065 | https://daftsex.com/watch/-131346513_456239660 |
| PA0002098100 | https://daftsex.com/watch/-153381598_456239021 |
| PA0002098111 | https://daftsex.com/watch/-157291132_456239098 |
| PA0002098498 | https://daftsex.com/watch/-10605510_456252807 |
| PA0002098688 | https://daftsex.com/watch/-134397414_456241916 |
| PA0002099837 | https://daftsex.com/watch/-149060481_456239032 |
| PA0002099956 | https://daftsex.com/watch/-185685320_456239858 |
| PA0002099959 | https://daftsex.com/watch/-66410337_456239039 |
| PA0002099961 | https://daftsex.com/watch/-120995253_456239623 |
| PA0002099965 | https://daftsex.com/watch/-164858067_456240380 |
| PA0002099978 | https://daftsex.com/watch/-66410337_456239040 |

| | |
|---|---|
| PA0002099983 | https://daftsex.com/watch/-180993684_456240700 |
| PA0002099983 | https://daftsex.com/watch/-153381598_456239062 |
| PA0002099987 | https://daftsex.com/watch/-131053344_456250191 |
| PA0002099993 | https://daftsex.com/watch/-66410337_456239042 |
| PA0002100002 | https://daftsex.com/watch/-83129707_456240456 |
| PA0002100003 | https://daftsex.com/watch/-153381598_456239033 |
| PA0002100003 | https://daftsex.com/watch/-97128085_456239026 |
| PA0002100004 | https://daftsex.com/watch/-163487969_456239164 |
| PA0002100092 | https://daftsex.com/watch/-157291132_456239237 |
| PA0002100163 | https://daftsex.com/watch/-161814382_456240247 |
| PA0002100163 | https://daftsex.com/watch/-144973719_456239928 |
| PA0002100171 | https://daftsex.com/watch/-152733262_456239339 |
| PA0002100452 | https://daftsex.com/watch/-115313238_456239038 |
| PA0002100469 | https://daftsex.com/watch/-166416222_456244380 |
| PA0002100469 | https://daftsex.com/watch/-198755226_456242067 |
| PA0002100472 | https://daftsex.com/watch/-167812810_456239272 |
| PA0002100518 | https://daftsex.com/watch/-157291132_456239143 |
| PA0002100518 | https://daftsex.com/watch/-148989495_456239738 |
| PA0002100545 | https://daftsex.com/watch/-157291132_456239384 |
| PA0002100566 | https://daftsex.com/watch/-157291132_456239155 |
| PA0002100592 | https://daftsex.com/watch/-151222688_456239730 |
| PA0002100624 | https://daftsex.com/watch/-111963419_456240073 |
| PA0002100634 | https://daftsex.com/watch/-182837436_456239021 |
| PA0002100634 | https://daftsex.com/watch/-143583005_456240353 |
| PA0002100942 | https://daftsex.com/watch/-118763509_456248882 |
| PA0002100944 | https://daftsex.com/watch/-131856781_456239166 |
| PA0002102125 | https://daftsex.com/watch/-157291132_456239486 |
| PA0002102136 | https://daftsex.com/watch/-157291132_456239475 |
| PA0002102317 | https://daftsex.com/watch/-157291132_456239469 |
| PA0002102333 | https://daftsex.com/watch/-131346513_456239870 |
| PA0002103627 | https://daftsex.com/watch/-127700459_456253637 |
| PA0002103792 | https://daftsex.com/watch/-157291132_456239352 |
| PA0002103934 | https://daftsex.com/watch/-157291132_456239663 |
| PA0002103960 | https://daftsex.com/watch/-23286502_171467276 |
| PA0002103963 | https://daftsex.com/watch/-157291132_456239481 |
| PA0002103971 | https://daftsex.com/watch/-14750319_456239991 |
| PA0002103982 | https://daftsex.com/watch/-157291132_456239533 |
| PA0002103996 | https://daftsex.com/watch/-145732560_456239983 |
| PA0002103999 | https://daftsex.com/watch/-167253788_456239371 |
| PA0002104594 | https://daftsex.com/watch/-179903830_456239899 |

| | |
|---|---|
| PA0002104594 | https://daftsex.com/watch/-185915707_456239358 |
| PA0002104667 | https://daftsex.com/watch/-112147752_171748020 |
| PA0002104669 | https://daftsex.com/watch/-157291132_456239743 |
| PA0002104670 | https://daftsex.com/watch/-160519698_456239263 |
| PA0002104671 | https://daftsex.com/watch/-10605510_171461578 |
| PA0002104685 | https://daftsex.com/watch/-139075217_456241278 |
| PA0002104685 | https://daftsex.com/watch/-65408071_456239024 |
| PA0002104685 | https://daftsex.com/watch/-107781073_456240529 |
| PA0002104687 | https://daftsex.com/watch/-157291132_456239810 |
| PA0002105042 | https://daftsex.com/watch/-157291132_456239578 |
| PA0002105074 | https://daftsex.com/watch/-157291132_456239698 |
| PA0002105077 | https://daftsex.com/watch/-165582493_456244137 |
| PA0002105127 | https://daftsex.com/watch/-122113821_456241664 |
| PA0002105140 | https://daftsex.com/watch/-90647749_456241764 |
| PA0002105162 | https://daftsex.com/watch/-157291132_456239626 |
| PA0002105186 | https://daftsex.com/watch/-133188930_456241979 |
| PA0002105194 | https://daftsex.com/watch/-136722926_456242246 |
| PA0002106195 | https://daftsex.com/watch/-163487969_456240662 |
| PA0002106197 | https://daftsex.com/watch/-145732560_456240025 |
| PA0002106775 | https://daftsex.com/watch/-157291132_456239799 |
| PA0002106783 | https://daftsex.com/watch/-149052135_456239684 |
| PA0002106788 | https://daftsex.com/watch/-115313238_456239100 |
| PA0002106805 | https://daftsex.com/watch/-157291132_456239891 |
| PA0002106811 | https://daftsex.com/watch/-87823265_456241142 |
| PA0002106832 | https://daftsex.com/watch/-107781073_456240581 |
| PA0002106846 | https://daftsex.com/watch/-10605510_456253577 |
| PA0002106846 | https://daftsex.com/watch/-159745528_456239184 |
| PA0002108149 | https://daftsex.com/watch/-145732560_456240017 |
| PA0002108152 | https://daftsex.com/watch/-134055876_456239106 |
| PA0002108275 | https://daftsex.com/watch/-157542597_456239135 |
| PA0002108288 | https://daftsex.com/watch/-134127312_456239867 |
| PA0002108292 | https://daftsex.com/watch/-145732560_456239951 |
| PA0002108294 | https://daftsex.com/watch/-153381598_456239040 |
| PA0002108295 | https://daftsex.com/watch/-153381598_456239047 |
| PA0002108306 | https://daftsex.com/watch/-76963713_456239080 |
| PA0002108314 | https://daftsex.com/watch/-99892451_456240796 |
| PA0002109649 | https://daftsex.com/watch/-149949119_456239506 |
| PA0002109660 | https://daftsex.com/watch/-175239835_456239118 |
| PA0002109676 | https://daftsex.com/watch/-164967960_456240898 |
| PA0002109687 | https://daftsex.com/watch/-153381598_456239222 |

| | |
|---|---|
| PA0002109692 | https://daftsex.com/watch/-173859509_456239020 |
| PA0002109692 | https://daftsex.com/watch/-118685428_456239927 |
| PA0002109721 | https://daftsex.com/watch/-128664102_456239773 |
| PA0002109726 | https://daftsex.com/watch/-165330904_456242121 |
| PA0002109726 | https://daftsex.com/watch/-170205852_456239031 |
| PA0002109726 | https://daftsex.com/watch/-165922418_456239022 |
| PA0002109762 | https://daftsex.com/watch/-180993684_456241342 |
| PA0002109784 | https://daftsex.com/watch/-107781073_456240609 |
| PA0002109785 | https://daftsex.com/watch/-153381598_456239201 |
| PA0002109852 | https://daftsex.com/watch/-107781073_456240586 |
| PA0002109857 | https://daftsex.com/watch/-153381598_456239207 |
| PA0002109857 | https://daftsex.com/watch/-145732560_456240042 |
| PA0002109868 | https://daftsex.com/watch/-115313238_456239104 |
| PA0002109874 | https://daftsex.com/watch/-154605729_456239177 |
| PA0002109876 | https://daftsex.com/watch/-145732560_456240039 |
| PA0002109906 | https://daftsex.com/watch/-87823265_456242768 |
| PA0002109909 | https://daftsex.com/watch/-6088582_456239615 |
| PA0002109975 | https://daftsex.com/watch/-98116693_171124584 |
| PA0002109984 | https://daftsex.com/watch/-127707020_456258531 |
| PA0002110010 | https://daftsex.com/watch/-107781073_456241094 |
| PA0002110669 | https://daftsex.com/watch/-165330904_456239185 |
| PA0002110694 | https://daftsex.com/watch/-146048514_456240546 |
| PA0002110696 | https://daftsex.com/watch/-131346513_456240554 |
| PA0002111329 | https://daftsex.com/watch/-101607160_456239101 |
| PA0002111338 | https://daftsex.com/watch/-165330904_456239873 |
| PA0002111340 | https://daftsex.com/watch/-153381598_456239255 |
| PA0002111363 | https://daftsex.com/watch/-175273084_456243043 |
| PA0002111558 | https://daftsex.com/watch/-175926391_456242443 |
| PA0002112047 | https://daftsex.com/watch/-66410337_456239152 |
| PA0002112746 | https://daftsex.com/watch/-107277532_456241503 |
| PA0002112789 | https://daftsex.com/watch/-164318801_456239041 |
| PA0002112792 | https://daftsex.com/watch/-164190968_456239093 |
| PA0002112793 | https://daftsex.com/watch/-131346513_456240658 |
| PA0002112841 | https://daftsex.com/watch/-189569958_456247177 |
| PA0002112845 | https://daftsex.com/watch/-185208477_456241987 |
| PA0002112850 | https://daftsex.com/watch/-153381598_456239269 |
| PA0002112868 | https://daftsex.com/watch/-92919910_456240682 |
| PA0002112890 | https://daftsex.com/watch/-131346513_456240670 |
| PA0002112891 | https://daftsex.com/watch/-115313238_456239152 |
| PA0002113996 | https://daftsex.com/watch/-153381598_456239262 |

| | |
|---|---|
| PA0002113997 | https://daftsex.com/watch/-164318801_456239035 |
| PA0002113997 | https://daftsex.com/watch/-165554700_456239070 |
| PA0002114017 | https://daftsex.com/watch/-131346513_456240638 |
| PA0002114178 | https://daftsex.com/watch/-184906837_456239056 |
| PA0002114178 | https://daftsex.com/watch/-184174655_456239070 |
| PA0002114313 | https://daftsex.com/watch/-154605729_456239237 |
| PA0002114313 | https://daftsex.com/watch/-131053344_456251630 |
| PA0002114337 | https://daftsex.com/watch/-107781073_456241532 |
| PA0002114363 | https://daftsex.com/watch/-150691430_456247812 |
| PA0002114377 | https://daftsex.com/watch/-157703016_456241884 |
| PA0002114392 | https://daftsex.com/watch/-56801099_171374257 |
| PA0002115215 | https://daftsex.com/watch/-165330904_456239914 |
| PA0002115428 | https://daftsex.com/watch/-145732560_456240073 |
| PA0002115588 | https://daftsex.com/watch/-176388212_456239825 |
| PA0002115631 | https://daftsex.com/watch/-130808856_456247532 |
| PA0002115631 | https://daftsex.com/watch/-135732637_456239449 |
| PA0002115633 | https://daftsex.com/watch/-153381598_456239299 |
| PA0002115645 | https://daftsex.com/watch/-149949119_456239735 |
| PA0002115645 | https://daftsex.com/watch/-157291132_456239059 |
| PA0002115645 | https://daftsex.com/watch/-38285722_456239043 |
| PA0002115671 | https://daftsex.com/watch/-66590090_456240123 |
| PA0002115699 | https://daftsex.com/watch/-131346513_456240865 |
| PA0002115755 | https://daftsex.com/watch/-150691430_456245727 |
| PA0002117307 | https://daftsex.com/watch/-115313238_456239181 |
| PA0002117328 | https://daftsex.com/watch/-155491040_456239061 |
| PA0002117340 | https://daftsex.com/watch/-199680660_456239019 |
| PA0002117340 | https://daftsex.com/watch/-133188930_456239909 |
| PA0002117342 | https://daftsex.com/watch/-175273084_456242517 |
| PA0002117342 | https://daftsex.com/watch/-145732560_456240097 |
| PA0002117378 | https://daftsex.com/watch/-131346513_456241147 |
| PA0002117385 | https://daftsex.com/watch/-153381598_456239322 |
| PA0002117398 | https://daftsex.com/watch/-132301929_456263192 |
| PA0002117413 | https://daftsex.com/watch/-123400772_456250707 |
| PA0002117413 | https://daftsex.com/watch/-145732560_456240083 |
| PA0002117433 | https://daftsex.com/watch/-95398211_456240078 |
| PA0002117439 | https://daftsex.com/watch/-115313238_456239203 |
| PA0002117449 | https://daftsex.com/watch/-132301929_456263152 |
| PA0002118048 | https://daftsex.com/watch/-146375727_456239191 |
| PA0002118252 | https://daftsex.com/watch/-149949119_456239534 |
| PA0002118321 | https://daftsex.com/watch/-131346513_456241021 |

| | |
|---|---|
| PA0002118465 | https://daftsex.com/watch/-65052487_170856534 |
| PA0002118473 | https://daftsex.com/watch/-153381598_456239334 |
| PA0002118481 | https://daftsex.com/watch/-89996665_456243094 |
| PA0002118481 | https://daftsex.com/watch/-98663403_456239027 |
| PA0002118486 | https://daftsex.com/watch/-131346513_456241020 |
| PA0002118492 | https://daftsex.com/watch/-131346513_456240998 |
| PA0002118508 | https://daftsex.com/watch/-184174655_456239844 |
| PA0002118508 | https://daftsex.com/watch/-123890453_456239195 |
| PA0002118965 | https://daftsex.com/watch/-157291132_456242247 |
| PA0002118967 | https://daftsex.com/watch/-153381598_456239355 |
| PA0002119011 | https://daftsex.com/watch/-131346513_456241251 |
| PA0002119012 | https://daftsex.com/watch/-188400808_456240347 |
| PA0002119012 | https://daftsex.com/watch/-160807131_456239092 |
| PA0002119043 | https://daftsex.com/watch/-153381598_456239364 |
| PA0002119084 | https://daftsex.com/watch/-132301929_456263497 |
| PA0002119091 | https://daftsex.com/watch/-131346513_456241172 |
| PA0002119349 | https://daftsex.com/watch/-133188930_456242778 |
| PA0002119350 | https://daftsex.com/watch/-149949119_456239555 |
| PA0002119357 | https://daftsex.com/watch/-145732560_456240105 |
| PA0002119372 | https://daftsex.com/watch/-153381598_456239367 |
| PA0002119380 | https://daftsex.com/watch/-140138181_456243033 |
| PA0002119388 | https://daftsex.com/watch/-170277990_456239027 |
| PA0002119391 | https://daftsex.com/watch/-99892451_456240100 |
| PA0002119392 | https://daftsex.com/watch/-183631100_456239693 |
| PA0002119392 | https://daftsex.com/watch/-135732637_456239803 |
| PA0002119395 | https://daftsex.com/watch/-16092667_456240794 |
| PA0002119399 | https://daftsex.com/watch/-167270913_456239186 |
| PA0002119896 | https://daftsex.com/watch/-157092278_456242048 |
| PA0002121480 | https://daftsex.com/watch/-199749247_456240080 |
| PA0002121480 | https://daftsex.com/watch/-145732560_456240132 |
| PA0002121487 | https://daftsex.com/watch/-184174655_456240656 |
| PA0002121505 | https://daftsex.com/watch/-157872364_456240227 |
| PA0002122206 | https://daftsex.com/watch/-175926391_456242144 |
| PA0002122206 | https://daftsex.com/watch/-166308985_456239635 |
| PA0002122265 | https://daftsex.com/watch/-184174655_456240668 |
| PA0002122265 | https://daftsex.com/watch/-132301929_456264284 |
| PA0002122317 | https://daftsex.com/watch/-165120769_456239319 |
| PA0002122370 | https://daftsex.com/watch/-201826601_456239175 |
| PA0002122370 | https://daftsex.com/watch/-132301929_456264300 |
| PA0002123673 | https://daftsex.com/watch/-131346513_456241451 |

| | |
|---|---|
| PA0002123677 | https://daftsex.com/watch/-128731116_456244292 |
| PA0002123677 | https://daftsex.com/watch/-135050256_456253410 |
| PA0002123678 | https://daftsex.com/watch/-185981724_456239045 |
| PA0002125415 | https://daftsex.com/watch/-131346513_456241545 |
| PA0002125417 | https://daftsex.com/watch/-122412839_456242672 |
| PA0002125422 | https://daftsex.com/watch/-145732560_456240143 |
| PA0002125429 | https://daftsex.com/watch/-188580735_456242712 |
| PA0002125438 | https://daftsex.com/watch/-66590090_456239889 |
| PA0002125452 | https://daftsex.com/watch/-66410337_456239208 |
| PA0002125452 | https://daftsex.com/watch/-144973719_456241218 |
| PA0002125454 | https://daftsex.com/watch/-150691430_456247799 |
| PA0002126241 | https://daftsex.com/watch/-72195300_456245948 |
| PA0002126260 | https://daftsex.com/watch/-170463898_456239122 |
| PA0002126287 | https://daftsex.com/watch/-164007436_456239149 |
| PA0002126289 | https://daftsex.com/watch/-202153363_456239370 |
| PA0002126289 | https://daftsex.com/watch/-126687608_456239984 |
| PA0002126290 | https://daftsex.com/watch/-131346513_456241436 |
| PA0002126306 | https://daftsex.com/watch/-131346513_456240370 |
| PA0002126306 | https://daftsex.com/watch/-145732560_456240169 |
| PA0002126306 | https://daftsex.com/watch/-131346513_456241400 |
| PA0002126306 | https://daftsex.com/watch/-145732560_456240118 |
| PA0002126332 | https://daftsex.com/watch/-145732560_456239747 |
| PA0002126333 | https://daftsex.com/watch/-168945255_456239065 |
| PA0002126341 | https://daftsex.com/watch/-131482497_456239202 |
| PA0002126341 | https://daftsex.com/watch/-158605787_456239176 |
| PA0002126341 | https://daftsex.com/watch/-68303199_169998299 |
| PA0002126357 | https://daftsex.com/watch/-145732560_456240122 |
| PA0002126362 | https://daftsex.com/watch/-144979568_456243021 |
| PA0002126362 | https://daftsex.com/watch/-163404809_456239029 |
| PA0002126362 | https://daftsex.com/watch/-145732560_456240131 |
| PA0002126381 | https://daftsex.com/watch/-92919910_456240421 |
| PA0002126537 | https://daftsex.com/watch/-66410337_456239219 |
| PA0002126545 | https://daftsex.com/watch/-153381598_456239423 |
| PA0002126557 | https://daftsex.com/watch/-66410337_456239225 |
| PA0002126781 | https://daftsex.com/watch/-89996665_456241567 |
| PA0002126787 | https://daftsex.com/watch/-121450712_456241685 |
| PA0002126810 | https://daftsex.com/watch/-165582493_456239478 |
| PA0002126810 | https://daftsex.com/watch/-86818244_456245310 |
| PA0002126812 | https://daftsex.com/watch/-131346513_456241522 |
| PA0002126821 | https://daftsex.com/watch/-184174655_456240878 |

| | |
|---|---|
| PA0002126833 | https://daftsex.com/watch/-144646599_456240705 |
| PA0002126842 | https://daftsex.com/watch/-145732560_456240147 |
| PA0002126842 | https://daftsex.com/watch/-164190968_456239248 |
| PA0002126847 | https://daftsex.com/watch/-127707020_456256742 |
| PA0002126847 | https://daftsex.com/watch/-90647749_456243822 |
| PA0002126847 | https://daftsex.com/watch/-153381598_456239413 |
| PA0002127192 | https://daftsex.com/watch/-131346513_456241413 |
| PA0002127887 | https://daftsex.com/watch/-131856781_456239584 |
| PA0002127936 | https://daftsex.com/watch/-169605868_456241843 |
| PA0002128117 | https://daftsex.com/watch/-134397414_456241661 |
| PA0002128117 | https://daftsex.com/watch/-130808856_456247890 |
| PA0002128119 | https://daftsex.com/watch/-156665401_456239146 |
| PA0002128119 | https://daftsex.com/watch/-180993684_456242524 |
| PA0002128119 | https://daftsex.com/watch/-131856781_456239597 |
| PA0002128132 | https://daftsex.com/watch/-159251870_456240500 |
| PA0002128165 | https://daftsex.com/watch/-144979568_456242114 |
| PA0002128168 | https://daftsex.com/watch/-153381598_456239450 |
| PA0002128168 | https://daftsex.com/watch/-145732560_456239981 |
| PA0002128382 | https://daftsex.com/watch/-140998238_456240521 |
| PA0002128383 | https://daftsex.com/watch/-172393611_456239132 |
| PA0002128440 | https://daftsex.com/watch/-180993684_456241587 |
| PA0002128440 | https://daftsex.com/watch/-131346513_456241831 |
| PA0002128511 | https://daftsex.com/watch/-187149972_456239025 |
| PA0002128511 | https://daftsex.com/watch/-153381598_456239447 |
| PA0002128513 | https://daftsex.com/watch/-153381598_456239446 |
| PA0002128513 | https://daftsex.com/watch/-140104924_456240090 |
| PA0002128517 | https://daftsex.com/watch/-66410337_456239238 |
| PA0002128520 | https://daftsex.com/watch/-177453711_456240288 |
| PA0002128524 | https://daftsex.com/watch/-135732637_456239708 |
| PA0002128862 | https://daftsex.com/watch/-175926391_456242464 |
| PA0002128921 | https://daftsex.com/watch/-153381598_456239464 |
| PA0002129061 | https://daftsex.com/watch/-184906837_456240654 |
| PA0002129716 | https://daftsex.com/watch/-113474762_456239177 |
| PA0002129716 | https://daftsex.com/watch/-168945255_456239027 |
| PA0002129716 | https://daftsex.com/watch/-10605510_456254913 |
| PA0002129724 | https://daftsex.com/watch/-144979568_456242066 |
| PA0002129873 | https://daftsex.com/watch/-202960044_456239108 |
| PA0002129915 | https://daftsex.com/watch/-165193771_456239980 |
| PA0002130262 | https://daftsex.com/watch/-66590090_456240119 |
| PA0002130262 | https://daftsex.com/watch/-140998238_456240533 |

| PA0002130262 | https://daftsex.com/watch/-144973719_456241403 |
|---|---|
| PA0002130262 | https://daftsex.com/watch/-89996665_456241841 |
| PA0002130265 | https://daftsex.com/watch/-153381598_456239471 |
| PA0002130366 | https://daftsex.com/watch/-201667769_456239087 |
| PA0002130368 | https://daftsex.com/watch/-178913291_456242744 |
| PA0002130371 | https://daftsex.com/watch/-170274984_456239794 |
| PA0002130374 | https://daftsex.com/watch/-95398211_456240529 |
| PA0002130383 | https://daftsex.com/watch/-127700459_456256148 |
| PA0002130387 | https://daftsex.com/watch/-153381598_456239435 |
| PA0002130394 | https://daftsex.com/watch/-136761304_456240555 |
| PA0002130404 | https://daftsex.com/watch/-161814382_456240062 |
| PA0002130408 | https://daftsex.com/watch/-147843161_456239134 |
| PA0002130418 | https://daftsex.com/watch/-161814382_456240351 |
| PA0002131598 | https://daftsex.com/watch/-185208477_456241898 |
| PA0002131598 | https://daftsex.com/watch/-178913291_456242213 |
| PA0002131602 | https://daftsex.com/watch/-131346513_456240631 |
| PA0002131609 | https://daftsex.com/watch/-66410337_456239252 |
| PA0002131611 | https://daftsex.com/watch/-179903830_456239835 |
| PA0002131611 | https://daftsex.com/watch/-158708973_456239206 |
| PA0002131634 | https://daftsex.com/watch/-164981566_456239213 |
| PA0002131640 | https://daftsex.com/watch/-153381598_456239477 |
| PA0002131641 | https://daftsex.com/watch/-14750319_456240350 |
| PA0002131733 | https://daftsex.com/watch/-175273084_456242963 |
| PA0002131734 | https://daftsex.com/watch/-169599665_456239040 |
| PA0002131734 | https://daftsex.com/watch/-146590364_456240094 |
| PA0002131826 | https://daftsex.com/watch/-128450001_456239667 |
| PA0002131862 | https://daftsex.com/watch/-128731116_456244530 |
| PA0002131869 | https://daftsex.com/watch/-90647749_456244263 |
| PA0002131872 | https://daftsex.com/watch/-157872364_456240345 |
| PA0002132296 | https://daftsex.com/watch/-144979568_456242257 |
| PA0002132307 | https://daftsex.com/watch/-40422827_456240834 |
| PA0002132319 | https://daftsex.com/watch/-144979568_456242241 |
| PA0002132331 | https://daftsex.com/watch/-157291132_456239930 |
| PA0002132336 | https://daftsex.com/watch/-123400772_456245755 |
| PA0002132336 | https://daftsex.com/watch/-144979568_456242280 |
| PA0002132336 | https://daftsex.com/watch/-153381598_456239512 |
| PA0002133610 | https://daftsex.com/watch/-144979568_456242288 |
| PA0002133845 | https://daftsex.com/watch/-87823265_456241375 |
| PA0002133888 | https://daftsex.com/watch/-38694319_456239185 |
| PA0002133888 | https://daftsex.com/watch/-69441907_456239034 |

| | |
|---|---|
| PA0002133888 | https://daftsex.com/watch/-165330904_456239425 |
| PA0002133888 | https://daftsex.com/watch/-175564292_456239252 |
| PA0002133888 | https://daftsex.com/watch/-128450001_456239641 |
| PA0002133897 | https://daftsex.com/watch/-144979568_456242304 |
| PA0002133897 | https://daftsex.com/watch/-153381598_456239519 |
| PA0002133897 | https://daftsex.com/watch/-145732560_456240230 |
| PA0002133911 | https://daftsex.com/watch/-161814382_456240038 |
| PA0002133913 | https://daftsex.com/watch/-144979568_456242410 |
| PA0002133914 | https://daftsex.com/watch/-161814382_456240039 |
| PA0002134910 | https://daftsex.com/watch/-153381598_456239584 |
| PA0002135146 | https://daftsex.com/watch/-170527306_456239045 |
| PA0002135172 | https://daftsex.com/watch/-175273084_456242929 |
| PA0002135233 | https://daftsex.com/watch/-131346513_456242300 |
| PA0002135252 | https://daftsex.com/watch/-14750319_456240486 |
| PA0002135254 | https://daftsex.com/watch/-153381598_456239588 |
| PA0002135255 | https://daftsex.com/watch/-120436652_456244295 |
| PA0002135258 | https://daftsex.com/watch/-153381598_456239597 |
| PA0002135504 | https://daftsex.com/watch/-158708973_456239393 |
| PA0002135504 | https://daftsex.com/watch/-128450001_456239650 |
| PA0002135504 | https://daftsex.com/watch/-128450001_456239650 |
| PA0002135531 | https://daftsex.com/watch/-144979568_456242397 |
| PA0002135547 | https://daftsex.com/watch/-147522268_456239623 |
| PA0002135552 | https://daftsex.com/watch/-144979568_456242347 |
| PA0002135552 | https://daftsex.com/watch/-145732560_456240245 |
| PA0002136412 | https://daftsex.com/watch/-153381598_456239532 |
| PA0002136414 | https://daftsex.com/watch/-14750319_456240441 |
| PA0002136429 | https://daftsex.com/watch/-145174202_456242707 |
| PA0002136444 | https://daftsex.com/watch/-165330904_456239375 |
| PA0002136446 | https://daftsex.com/watch/-145732560_456240234 |
| PA0002136448 | https://daftsex.com/watch/-144979568_456242431 |
| PA0002136469 | https://daftsex.com/watch/-128450001_456239787 |
| PA0002136479 | https://daftsex.com/watch/-153381598_456239534 |
| PA0002136541 | https://daftsex.com/watch/-145732560_456239885 |
| PA0002136550 | https://daftsex.com/watch/-145732560_456240216 |
| PA0002136557 | https://daftsex.com/watch/-149949119_456239600 |
| PA0002136558 | https://daftsex.com/watch/-131346513_456242348 |
| PA0002136575 | https://daftsex.com/watch/-16092667_456241009 |
| PA0002136811 | https://daftsex.com/watch/-133878684_456240530 |
| PA0002136812 | https://daftsex.com/watch/-153381598_456239539 |
| PA0002136817 | https://daftsex.com/watch/-182012407_456239029 |

| | |
|---|---|
| PA0002136831 | https://daftsex.com/watch/-121450712_456239772 |
| PA0002137887 | https://daftsex.com/watch/-175564292_456239078 |
| PA0002137970 | https://daftsex.com/watch/-157291132_456240279 |
| PA0002138004 | https://daftsex.com/watch/-157291132_456240229 |
| PA0002138091 | https://daftsex.com/watch/-144979568_456242639 |
| PA0002138091 | https://daftsex.com/watch/-114475861_456239124 |
| PA0002138102 | https://daftsex.com/watch/-157291132_456240246 |
| PA0002138102 | https://daftsex.com/watch/-144979568_456242649 |
| PA0002138106 | https://daftsex.com/watch/-152429835_456239143 |
| PA0002138250 | https://daftsex.com/watch/-157291132_456239217 |
| PA0002139315 | https://daftsex.com/watch/-157291132_456240079 |
| PA0002139574 | https://daftsex.com/watch/-157291132_456240323 |
| PA0002139580 | https://daftsex.com/watch/-89996665_456243099 |
| PA0002139625 | https://daftsex.com/watch/-157291132_456240158 |
| PA0002139634 | https://daftsex.com/watch/-87823265_456241538 |
| PA0002139650 | https://daftsex.com/watch/-157291132_456240167 |
| PA0002139656 | https://daftsex.com/watch/-164007436_456239420 |
| PA0002139660 | https://daftsex.com/watch/-144979568_456242532 |
| PA0002139663 | https://daftsex.com/watch/-132301929_456268273 |
| PA0002139663 | https://daftsex.com/watch/-157291132_456240154 |
| PA0002139670 | https://daftsex.com/watch/-147498239_456239545 |
| PA0002139670 | https://daftsex.com/watch/-144979568_456242589 |
| PA0002139670 | https://daftsex.com/watch/-153381598_456239627 |
| PA0002139684 | https://daftsex.com/watch/-65188966_456239814 |
| PA0002139701 | https://daftsex.com/watch/-144979568_456242577 |
| PA0002139901 | https://daftsex.com/watch/-157291132_456240361 |
| PA0002139908 | https://daftsex.com/watch/-89996665_456242921 |
| PA0002140051 | https://daftsex.com/watch/-66410337_456239293 |
| PA0002140053 | https://daftsex.com/watch/-153381598_456239632 |
| PA0002140062 | https://daftsex.com/watch/-136761304_456240507 |
| PA0002140091 | https://daftsex.com/watch/-144979568_456242580 |
| PA0002140097 | https://daftsex.com/watch/-165330904_456239084 |
| PA0002140105 | https://daftsex.com/watch/-165330904_456239137 |
| PA0002140144 | https://daftsex.com/watch/-175273084_456242656 |
| PA0002140144 | https://daftsex.com/watch/-157291132_456240282 |
| PA0002140146 | https://daftsex.com/watch/-164007436_456239174 |
| PA0002140151 | https://daftsex.com/watch/-175273084_456243009 |
| PA0002140151 | https://daftsex.com/watch/-131482497_456239230 |
| PA0002140154 | https://daftsex.com/watch/-89996665_456242482 |
| PA0002140154 | https://daftsex.com/watch/-145732560_456240299 |

| | |
|---|---|
| PA0002140156 | https://daftsex.com/watch/-175273084_456243008 |
| PA0002140156 | https://daftsex.com/watch/-176915818_456239028 |
| PA0002140156 | https://daftsex.com/watch/-66410337_456239300 |
| PA0002140179 | https://daftsex.com/watch/-42792229_456240338 |
| PA0002140550 | https://daftsex.com/watch/-198589705_456242917 |
| PA0002140566 | https://daftsex.com/watch/-157291132_456240347 |
| PA0002140569 | https://daftsex.com/watch/-157291132_456240346 |
| PA0002140571 | https://daftsex.com/watch/-66410337_456239301 |
| PA0002140571 | https://daftsex.com/watch/-157291132_456240337 |
| PA0002140571 | https://daftsex.com/watch/-145732560_456240303 |
| PA0002140574 | https://daftsex.com/watch/-175564292_456239340 |
| PA0002140575 | https://daftsex.com/watch/-157291132_456240363 |
| PA0002140577 | https://daftsex.com/watch/-144979568_456242711 |
| PA0002140581 | https://daftsex.com/watch/-45836141_456239275 |
| PA0002140833 | https://daftsex.com/watch/-180381369_456239029 |
| PA0002140962 | https://daftsex.com/watch/-145732560_456240312 |
| PA0002140968 | https://daftsex.com/watch/-42792229_456240515 |
| PA0002140968 | https://daftsex.com/watch/-144979568_456242722 |
| PA0002140995 | https://daftsex.com/watch/-66410337_456239306 |
| PA0002140998 | https://daftsex.com/watch/-157291132_456240463 |
| PA0002140998 | https://daftsex.com/watch/-179903830_456240053 |
| PA0002141010 | https://daftsex.com/watch/-175273084_456243022 |
| PA0002141010 | https://daftsex.com/watch/-157291132_456240467 |
| PA0002141041 | https://daftsex.com/watch/-165136092_456239330 |
| PA0002141046 | https://daftsex.com/watch/-175962223_456239020 |
| PA0002141049 | https://daftsex.com/watch/-165330904_456239154 |
| PA0002141058 | https://daftsex.com/watch/-144979568_456242736 |
| PA0002141058 | https://daftsex.com/watch/-145732560_456240316 |
| PA0002141084 | https://daftsex.com/watch/-157291132_456240299 |
| PA0002141224 | https://daftsex.com/watch/-99892451_456239818 |
| PA0002141238 | https://daftsex.com/watch/-145174202_456243085 |
| PA0002141264 | https://daftsex.com/watch/-157291132_456240475 |
| PA0002141266 | https://daftsex.com/watch/-115313238_456239327 |
| PA0002141268 | https://daftsex.com/watch/-149949119_456239658 |
| PA0002142177 | https://daftsex.com/watch/-145732560_456240330 |
| PA0002142190 | https://daftsex.com/watch/-172951938_456239024 |
| PA0002142190 | https://daftsex.com/watch/-66410337_456239314 |
| PA0002142190 | https://daftsex.com/watch/-145732560_456240332 |
| PA0002142202 | https://daftsex.com/watch/-145732560_456240342 |
| PA0002142203 | https://daftsex.com/watch/-180993684_456241755 |

| | |
|---|---|
| PA0002142206 | https://daftsex.com/watch/-144979568_456242790 |
| PA0002142206 | https://daftsex.com/watch/-145732560_456240340 |
| PA0002142529 | https://daftsex.com/watch/-158432416_456239369 |
| PA0002142768 | https://daftsex.com/watch/-151222688_456241440 |
| PA0002142837 | https://daftsex.com/watch/-180993684_456241355 |
| PA0002142842 | https://daftsex.com/watch/-157291132_456240658 |
| PA0002143029 | https://daftsex.com/watch/-74986796_456240724 |
| PA0002143107 | https://daftsex.com/watch/-175564292_456239455 |
| PA0002143116 | https://daftsex.com/watch/-62344632_456241290 |
| PA0002143130 | https://daftsex.com/watch/-165136092_456239432 |
| PA0002143136 | https://daftsex.com/watch/-145732560_456240323 |
| PA0002143137 | https://daftsex.com/watch/-145732560_456240327 |
| PA0002143137 | https://daftsex.com/watch/-131346513_456240820 |
| PA0002143141 | https://daftsex.com/watch/-157291132_456240528 |
| PA0002143141 | https://daftsex.com/watch/-86098009_456240021 |
| PA0002143147 | https://daftsex.com/watch/-164007436_456239255 |
| PA0002143154 | https://daftsex.com/watch/-144979568_456242814 |
| PA0002143161 | https://daftsex.com/watch/-184318018_456239129 |
| PA0002143188 | https://daftsex.com/watch/-34655362_456239584 |
| PA0002143193 | https://daftsex.com/watch/-157291132_456240547 |
| PA0002143195 | https://daftsex.com/watch/-151996602_456239231 |
| PA0002143336 | https://daftsex.com/watch/-144979568_456242818 |
| PA0002143349 | https://daftsex.com/watch/-185685320_456240239 |
| PA0002143349 | https://daftsex.com/watch/-144979568_456242817 |
| PA0002143349 | https://daftsex.com/watch/-105016728_171349241 |
| PA0002143356 | https://daftsex.com/watch/-157291132_456240620 |
| PA0002143356 | https://daftsex.com/watch/-144979568_456242822 |
| PA0002143356 | https://daftsex.com/watch/-87823265_456241121 |
| PA0002143362 | https://daftsex.com/watch/-157291132_456240629 |
| PA0002143369 | https://daftsex.com/watch/-144979568_456242836 |
| PA0002143369 | https://daftsex.com/watch/-145732560_456240371 |
| PA0002143371 | https://daftsex.com/watch/-179903830_456240077 |
| PA0002143463 | https://daftsex.com/watch/-157291132_456241048 |
| PA0002143469 | https://daftsex.com/watch/-157291132_456240973 |
| PA0002143472 | https://daftsex.com/watch/-172967151_456239398 |
| PA0002143734 | https://daftsex.com/watch/-172454327_456239953 |
| PA0002143734 | https://daftsex.com/watch/-157291132_456240673 |
| PA0002143749 | https://daftsex.com/watch/-99856805_456240378 |
| PA0002143755 | https://daftsex.com/watch/-131346513_456242806 |
| PA0002144094 | https://daftsex.com/watch/-175926391_456246297 |

| | |
|---|---|
| PA0002144094 | https://daftsex.com/watch/-144979568_456242845 |
| PA0002144094 | https://daftsex.com/watch/-172454327_456239952 |
| PA0002144096 | https://daftsex.com/watch/-135050256_456250284 |
| PA0002144159 | https://daftsex.com/watch/-157291132_456240604 |
| PA0002144170 | https://daftsex.com/watch/-157291132_456240701 |
| PA0002144193 | https://daftsex.com/watch/-165330904_456239207 |
| PA0002144209 | https://daftsex.com/watch/-164007436_456239279 |
| PA0002144217 | https://daftsex.com/watch/-86263661_456239142 |
| PA0002144261 | https://daftsex.com/watch/-115313238_456239357 |
| PA0002144319 | https://daftsex.com/watch/-86263661_456239143 |
| PA0002144319 | https://daftsex.com/watch/-115313238_456239363 |
| PA0002144321 | https://daftsex.com/watch/-185689420_456239203 |
| PA0002144321 | https://daftsex.com/watch/-83129707_456240480 |
| PA0002144321 | https://daftsex.com/watch/-144979568_456242879 |
| PA0002144321 | https://daftsex.com/watch/-172454327_456240231 |
| PA0002144325 | https://daftsex.com/watch/-157291132_456240733 |
| PA0002144344 | https://daftsex.com/watch/-87823265_456241690 |
| PA0002144351 | https://daftsex.com/watch/-157291132_456240750 |
| PA0002144351 | https://daftsex.com/watch/-144979568_456242883 |
| PA0002144351 | https://daftsex.com/watch/-172454327_456240274 |
| PA0002144355 | https://daftsex.com/watch/-163487969_456239138 |
| PA0002144452 | https://daftsex.com/watch/-163487969_456239145 |
| PA0002144453 | https://daftsex.com/watch/-165330904_456239240 |
| PA0002144454 | https://daftsex.com/watch/-148989495_456249886 |
| PA0002144455 | https://daftsex.com/watch/-144979568_456242908 |
| PA0002144461 | https://daftsex.com/watch/-170929877_456239228 |
| PA0002145697 | https://daftsex.com/watch/-145732560_456240394 |
| PA0002145859 | https://daftsex.com/watch/-190553232_456244746 |
| PA0002145874 | https://daftsex.com/watch/-172454327_456240352 |
| PA0002146124 | https://daftsex.com/watch/-1936104_160809105 |
| PA0002146150 | https://daftsex.com/watch/-180993684_456240639 |
| PA0002146312 | https://daftsex.com/watch/-115313238_456239390 |
| PA0002146314 | https://daftsex.com/watch/-157291132_456240886 |
| PA0002146316 | https://daftsex.com/watch/-144979568_456242977 |
| PA0002146469 | https://daftsex.com/watch/-157291132_456240919 |
| PA0002146533 | https://daftsex.com/watch/-157291132_456240834 |
| PA0002146547 | https://daftsex.com/watch/-171061112_456239161 |
| PA0002147116 | https://daftsex.com/watch/-170929877_456239646 |
| PA0002147119 | https://daftsex.com/watch/-157291132_456240954 |
| PA0002147119 | https://daftsex.com/watch/-144979568_456242992 |

| PA0002147129 | https://daftsex.com/watch/-157291132_456240897 |
| PA0002147149 | https://daftsex.com/watch/-144979568_456242705 |
| PA0002147149 | https://daftsex.com/watch/-172454327_456243463 |
| PA0002147180 | https://daftsex.com/watch/-77464071_456240409 |
| PA0002147292 | https://daftsex.com/watch/-157291132_456241003 |
| PA0002147292 | https://daftsex.com/watch/-172454327_456241182 |
| PA0002147293 | https://daftsex.com/watch/-157291132_456241010 |
| PA0002147293 | https://daftsex.com/watch/-135732637_456239677 |
| PA0002148123 | https://daftsex.com/watch/-165330904_456239288 |
| PA0002148126 | https://daftsex.com/watch/-144979568_456242457 |
| PA0002148137 | https://daftsex.com/watch/-157291132_456240936 |
| PA0002148145 | https://daftsex.com/watch/-157291132_456240912 |
| PA0002148165 | https://daftsex.com/watch/-77852392_456239264 |
| PA0002148169 | https://daftsex.com/watch/-179903830_456240088 |
| PA0002148172 | https://daftsex.com/watch/-145732560_456240400 |
| PA0002148174 | https://daftsex.com/watch/-175273084_456242996 |
| PA0002148174 | https://daftsex.com/watch/-163487969_456239179 |
| PA0002148202 | https://daftsex.com/watch/-115313238_456239393 |
| PA0002148282 | https://daftsex.com/watch/-167270913_456239297 |
| PA0002148282 | https://daftsex.com/watch/-157291132_456241100 |
| PA0002148334 | https://daftsex.com/watch/-157291132_456241069 |
| PA0002148367 | https://daftsex.com/watch/-163487969_456239196 |
| PA0002148372 | https://daftsex.com/watch/-161369833_456239284 |
| PA0002148375 | https://daftsex.com/watch/-163487969_456239197 |
| PA0002148377 | https://daftsex.com/watch/-169605868_456241298 |
| PA0002148377 | https://daftsex.com/watch/-128403089_456239347 |
| PA0002148377 | https://daftsex.com/watch/-132301929_456271461 |
| PA0002148377 | https://daftsex.com/watch/-107781073_456246576 |
| PA0002148382 | https://daftsex.com/watch/-157291132_456240381 |
| PA0002148387 | https://daftsex.com/watch/-157291132_456241135 |
| PA0002148398 | https://daftsex.com/watch/-157291132_456240989 |
| PA0002148405 | https://daftsex.com/watch/-115313238_456239402 |
| PA0002148703 | https://daftsex.com/watch/-179190252_456242397 |
| PA0002148721 | https://daftsex.com/watch/-157291132_456241074 |
| PA0002148736 | https://daftsex.com/watch/-172454327_456241376 |
| PA0002148736 | https://daftsex.com/watch/-164007436_456239328 |
| PA0002149202 | https://daftsex.com/watch/-131346513_456241170 |
| PA0002149203 | https://daftsex.com/watch/-172454327_456241895 |
| PA0002149203 | https://daftsex.com/watch/-145732560_456240414 |
| PA0002149209 | https://daftsex.com/watch/-202153363_456239355 |

| PA0002149209 | https://daftsex.com/watch/-144979568_456243095 |
| PA0002149216 | https://daftsex.com/watch/-173332638_456239268 |
| PA0002149304 | https://daftsex.com/watch/-130503663_456240530 |
| PA0002149324 | https://daftsex.com/watch/-144979568_456243112 |
| PA0002149343 | https://daftsex.com/watch/-144979568_456243079 |
| PA0002149343 | https://daftsex.com/watch/-132301929_456271504 |
| PA0002149350 | https://daftsex.com/watch/-144979568_456243071 |
| PA0002149361 | https://daftsex.com/watch/-165330904_456242248 |
| PA0002149375 | https://daftsex.com/watch/-165330904_456239339 |
| PA0002149386 | https://daftsex.com/watch/-146048514_456239884 |
| PA0002149685 | https://daftsex.com/watch/-144979568_456243051 |
| PA0002149993 | https://daftsex.com/watch/-157291132_456241265 |
| PA0002150055 | https://daftsex.com/watch/-16092667_456240606 |
| PA0002150087 | https://daftsex.com/watch/-176388212_456239236 |
| PA0002150108 | https://daftsex.com/watch/-163487969_456239187 |
| PA0002151379 | https://daftsex.com/watch/-115313238_456239417 |
| PA0002151591 | https://daftsex.com/watch/-165330904_456239409 |
| PA0002151598 | https://daftsex.com/watch/-154237566_456239153 |
| PA0002151610 | https://daftsex.com/watch/-179190252_456239086 |
| PA0002151620 | https://daftsex.com/watch/-157291132_456241263 |
| PA0002151621 | https://daftsex.com/watch/-140998238_456240918 |
| PA0002151627 | https://daftsex.com/watch/-157291132_456241278 |
| PA0002153337 | https://daftsex.com/watch/-165136092_456239428 |
| PA0002153363 | https://daftsex.com/watch/-179190252_456241496 |
| PA0002153655 | https://daftsex.com/watch/-157291132_456241285 |
| PA0002153667 | https://daftsex.com/watch/-123400772_456250241 |
| PA0002153721 | https://daftsex.com/watch/-127707020_456256766 |
| PA0002153721 | https://daftsex.com/watch/-172454327_456242424 |
| PA0002153748 | https://daftsex.com/watch/-144979568_456243141 |
| PA0002154358 | https://daftsex.com/watch/-179190252_456239178 |
| PA0002154364 | https://daftsex.com/watch/-157291132_456241320 |
| PA0002154366 | https://daftsex.com/watch/-150706007_456239315 |
| PA0002155264 | https://daftsex.com/watch/-157291132_456241374 |
| PA0002155270 | https://daftsex.com/watch/-149949119_456240185 |
| PA0002155270 | https://daftsex.com/watch/-145732560_456240433 |
| PA0002155277 | https://daftsex.com/watch/-135732637_456239754 |
| PA0002155280 | https://daftsex.com/watch/-157291132_456241353 |
| PA0002155298 | https://daftsex.com/watch/-157291132_456241402 |
| PA0002164936 | https://daftsex.com/watch/-175564292_456239754 |
| PA0002168479 | https://daftsex.com/watch/-179190252_456239502 |

| | |
|---|---|
| PA0002168479 | https://daftsex.com/watch/-176973002_456239714 |
| PA0002169882 | https://daftsex.com/watch/-140998238_456240960 |
| PA0002169882 | https://daftsex.com/watch/-107781073_456247016 |
| PA0002169882 | https://daftsex.com/watch/-10605510_456255408 |
| PA0002170021 | https://daftsex.com/watch/-165330904_456239470 |
| PA0002170022 | https://daftsex.com/watch/-135732637_456239761 |
| PA0002170030 | https://daftsex.com/watch/-176973002_456239614 |
| PA0002170079 | https://daftsex.com/watch/-183773006_456239275 |
| PA0002170081 | https://daftsex.com/watch/-175564292_456239338 |
| PA0002170648 | https://daftsex.com/watch/-183073790_456239285 |
| PA0002170705 | https://daftsex.com/watch/-111095254_456239122 |
| PA0002170759 | https://daftsex.com/watch/-107781073_456247082 |
| PA0002170763 | https://daftsex.com/watch/-165330904_456239534 |
| PA0002170763 | https://daftsex.com/watch/-10605510_456255435 |
| PA0002170763 | https://daftsex.com/watch/-157291132_456241538 |
| PA0002170766 | https://daftsex.com/watch/-107781073_456247094 |
| PA0002170766 | https://daftsex.com/watch/-144979568_456243253 |
| PA0002170769 | https://daftsex.com/watch/-168775688_456239060 |
| PA0002170798 | https://daftsex.com/watch/-145732560_456240429 |
| PA0002170798 | https://daftsex.com/watch/-157619686_456239022 |
| PA0002170807 | https://daftsex.com/watch/-132301929_456241683 |
| PA0002170824 | https://daftsex.com/watch/-151226968_456254483 |
| PA0002170824 | https://daftsex.com/watch/-172454327_456243053 |
| PA0002170824 | https://daftsex.com/watch/-135732637_456239775 |
| PA0002170830 | https://daftsex.com/watch/-165330904_456239491 |
| PA0002171099 | https://daftsex.com/watch/-165330904_456239477 |
| PA0002171105 | https://daftsex.com/watch/-185685320_456239853 |
| PA0002171115 | https://daftsex.com/watch/-165582493_456239118 |
| PA0002171136 | https://daftsex.com/watch/-163487969_456239238 |
| PA0002171410 | https://daftsex.com/watch/-184946210_456239021 |
| PA0002171476 | https://daftsex.com/watch/-108991342_456239525 |
| PA0002171476 | https://daftsex.com/watch/-81163485_171195934 |
| PA0002171537 | https://daftsex.com/watch/-157291132_456241488 |
| PA0002171590 | https://daftsex.com/watch/-177889700_456239279 |
| PA0002172583 | https://daftsex.com/watch/-39195596_168762415 |
| PA0002172584 | https://daftsex.com/watch/-203820529_456239644 |
| PA0002172584 | https://daftsex.com/watch/-165330904_456239531 |
| PA0002172584 | https://daftsex.com/watch/-163487969_456239246 |
| PA0002172700 | https://daftsex.com/watch/-144979568_456243261 |
| PA0002172714 | https://daftsex.com/watch/-165330904_456239747 |

| | |
|---|---|
| PA0002172714 | https://daftsex.com/watch/-144979568_456243281 |
| PA0002172754 | https://daftsex.com/watch/-172454327_456243256 |
| PA0002172763 | https://daftsex.com/watch/-88338968_456239679 |
| PA0002172775 | https://daftsex.com/watch/-172454327_456243360 |
| PA0002172775 | https://daftsex.com/watch/-145174202_456243229 |
| PA0002172807 | https://daftsex.com/watch/-179190252_456239791 |
| PA0002172821 | https://daftsex.com/watch/-157291132_456241575 |
| PA0002173155 | https://daftsex.com/watch/-168775688_456239067 |
| PA0002173156 | https://daftsex.com/watch/-98663403_456239811 |
| PA0002174417 | https://daftsex.com/watch/-165330904_456239611 |
| PA0002174422 | https://daftsex.com/watch/-145732560_456239973 |
| PA0002174639 | https://daftsex.com/watch/-135732637_456239807 |
| PA0002175081 | https://daftsex.com/watch/-169921748_456239395 |
| PA0002175501 | https://daftsex.com/watch/-148989495_456248570 |
| PA0002175517 | https://daftsex.com/watch/-157291132_456241719 |
| PA0002175520 | https://daftsex.com/watch/-165330904_456239641 |
| PA0002175605 | https://daftsex.com/watch/-135732637_456239166 |
| PA0002175622 | https://daftsex.com/watch/-105016728_456239908 |
| PA0002175622 | https://daftsex.com/watch/-175926391_456242087 |
| PA0002176529 | https://daftsex.com/watch/-123400772_456254564 |
| PA0002176540 | https://daftsex.com/watch/-157291132_456241649 |
| PA0002176558 | https://daftsex.com/watch/-157291132_456241692 |
| PA0002176600 | https://daftsex.com/watch/-183631100_456239937 |
| PA0002176622 | https://daftsex.com/watch/-159046896_456239767 |
| PA0002176622 | https://daftsex.com/watch/-179051279_456239021 |
| PA0002176622 | https://daftsex.com/watch/-72195300_456246427 |
| PA0002176624 | https://daftsex.com/watch/-135732637_456239826 |
| PA0002177447 | https://daftsex.com/watch/-144979568_456243358 |
| PA0002177628 | https://daftsex.com/watch/-157291132_456241824 |
| PA0002177644 | https://daftsex.com/watch/-122888561_456241045 |
| PA0002177727 | https://daftsex.com/watch/-153381598_456239270 |
| PA0002177736 | https://daftsex.com/watch/-165330904_456240010 |
| PA0002177745 | https://daftsex.com/watch/-148989495_456249210 |
| PA0002177746 | https://daftsex.com/watch/-163487969_456239269 |
| PA0002177746 | https://daftsex.com/watch/-165330904_456239751 |
| PA0002177749 | https://daftsex.com/watch/-164007436_456239531 |
| PA0002177836 | https://daftsex.com/watch/-165330904_456239757 |
| PA0002177853 | https://daftsex.com/watch/-135732637_456239841 |
| PA0002177863 | https://daftsex.com/watch/-201423729_456239425 |
| PA0002177863 | https://daftsex.com/watch/-135732637_456239844 |

| | |
|---|---|
| PA0002177872 | https://daftsex.com/watch/-135732637_456239845 |
| PA0002177872 | https://daftsex.com/watch/-144979568_456243379 |
| PA0002179188 | https://daftsex.com/watch/-172454327_456243663 |
| PA0002180873 | https://daftsex.com/watch/-141349904_456245451 |
| PA0002181598 | https://daftsex.com/watch/-135732637_456239849 |
| PA0002182523 | https://daftsex.com/watch/-172454327_456244346 |
| PA0002182530 | https://daftsex.com/watch/-179903830_456240134 |
| PA0002182544 | https://daftsex.com/watch/-170463898_456239097 |
| PA0002182546 | https://daftsex.com/watch/-199267293_456239327 |
| PA0002182551 | https://daftsex.com/watch/-157291132_456241870 |
| PA0002182551 | https://daftsex.com/watch/-172454327_456244196 |
| PA0002182551 | https://daftsex.com/watch/-168775688_456239093 |
| PA0002182551 | https://daftsex.com/watch/-135732637_456239852 |
| PA0002183054 | https://daftsex.com/watch/-167038518_456239029 |
| PA0002184122 | https://daftsex.com/watch/-148989495_456249161 |
| PA0002184140 | https://daftsex.com/watch/-165127459_456239775 |
| PA0002184379 | https://daftsex.com/watch/-115313238_456239503 |
| PA0002184643 | https://daftsex.com/watch/-179903830_456239572 |
| PA0002184658 | https://daftsex.com/watch/-180381369_456239019 |
| PA0002184691 | https://daftsex.com/watch/-165330904_456240017 |
| PA0002184697 | https://daftsex.com/watch/-157291132_456241905 |
| PA0002184705 | https://daftsex.com/watch/-180993684_456241353 |
| PA0002184705 | https://daftsex.com/watch/-165330904_456240013 |
| PA0002184707 | https://daftsex.com/watch/-180323657_456241642 |
| PA0002184714 | https://daftsex.com/watch/-179190252_456241402 |
| PA0002184714 | https://daftsex.com/watch/-157291132_456241923 |
| PA0002184719 | https://daftsex.com/watch/-165330904_456240057 |
| PA0002184719 | https://daftsex.com/watch/-157291132_456241941 |
| PA0002184755 | https://daftsex.com/watch/-135732637_456239833 |
| PA0002184758 | https://daftsex.com/watch/-148989495_456249204 |
| PA0002184884 | https://daftsex.com/watch/-88338968_456239696 |
| PA0002184886 | https://daftsex.com/watch/-175273084_456239420 |
| PA0002184895 | https://daftsex.com/watch/-107781073_456247682 |
| PA0002184898 | https://daftsex.com/watch/-175273084_456242649 |
| PA0002184898 | https://daftsex.com/watch/-157291132_456241980 |
| PA0002184903 | https://daftsex.com/watch/-144979568_456243420 |
| PA0002184906 | https://daftsex.com/watch/-188580735_456239294 |
| PA0002184917 | https://daftsex.com/watch/-184224941_456241171 |
| PA0002184917 | https://daftsex.com/watch/-179190252_456241375 |
| PA0002184917 | https://daftsex.com/watch/-94802979_456240361 |

| | |
|---|---|
| PA0002184924 | https://daftsex.com/watch/-157291132_456241971 |
| PA0002184934 | https://daftsex.com/watch/-157291132_456241976 |
| PA0002184940 | https://daftsex.com/watch/-150691430_456253568 |
| PA0002184942 | https://daftsex.com/watch/-42792229_456240514 |
| PA0002184943 | https://daftsex.com/watch/-29026466_456240017 |
| PA0002186627 | https://daftsex.com/watch/-170549141_456245522 |
| PA0002186789 | https://daftsex.com/watch/-157291132_456242112 |
| PA0002186824 | https://daftsex.com/watch/-156601127_456239133 |
| PA0002186824 | https://daftsex.com/watch/-157291132_456242068 |
| PA0002186837 | https://daftsex.com/watch/-181509267_456239017 |
| PA0002186840 | https://daftsex.com/watch/-168775688_456239116 |
| PA0002186874 | https://daftsex.com/watch/-175273084_456243178 |
| PA0002186874 | https://daftsex.com/watch/-163487969_456239300 |
| PA0002186911 | https://daftsex.com/watch/-173332638_456239883 |
| PA0002188533 | https://daftsex.com/watch/-157291132_456242019 |
| PA0002189211 | https://daftsex.com/watch/-170250364_456239128 |
| PA0002189219 | https://daftsex.com/watch/-161814382_456240691 |
| PA0002189220 | https://daftsex.com/watch/-157291132_456242126 |
| PA0002189236 | https://daftsex.com/watch/-131346513_456240660 |
| PA0002189249 | https://daftsex.com/watch/-135732637_456239911 |
| PA0002189258 | https://daftsex.com/watch/-148989495_456245757 |
| PA0002189263 | https://daftsex.com/watch/-144979568_456243527 |
| PA0002189268 | https://daftsex.com/watch/-157291132_456242232 |
| PA0002189271 | https://daftsex.com/watch/-175564292_456239762 |
| PA0002189271 | https://daftsex.com/watch/-172454327_456245042 |
| PA0002190399 | https://daftsex.com/watch/-157291132_456242275 |
| PA0002190409 | https://daftsex.com/watch/-73798763_456248294 |
| PA0002190414 | https://daftsex.com/watch/-130503663_456240492 |
| PA0002190423 | https://daftsex.com/watch/-187217911_456239083 |
| PA0002190423 | https://daftsex.com/watch/-145732560_456240452 |
| PA0002190430 | https://daftsex.com/watch/-135732637_456239940 |
| PA0002190436 | https://daftsex.com/watch/-175273084_456242146 |
| PA0002190436 | https://daftsex.com/watch/-157291132_456242325 |
| PA0002190480 | https://daftsex.com/watch/-163487969_456239209 |
| PA0002190480 | https://daftsex.com/watch/-145732560_456239911 |
| PA0002190715 | https://daftsex.com/watch/-157291132_456242306 |
| PA0002191824 | https://daftsex.com/watch/-165330904_456239328 |
| PA0002191843 | https://daftsex.com/watch/-144979568_456243530 |
| PA0002191862 | https://daftsex.com/watch/-121362691_456239430 |
| PA0002191865 | https://daftsex.com/watch/-144979568_456243529 |

| PA0002191959 | https://daftsex.com/watch/-154934600_456240341 |
| PA0002192208 | https://daftsex.com/watch/-157291132_456242059 |
| PA0002192210 | https://daftsex.com/watch/-172454327_456244943 |
| PA0002192253 | https://daftsex.com/watch/-157291132_456242238 |
| PA0002192271 | https://daftsex.com/watch/-172454327_456245049 |
| PA0002192312 | https://daftsex.com/watch/-174682297_456239090 |
| PA0002192316 | https://daftsex.com/watch/-180381369_456239118 |
| PA0002194567 | https://daftsex.com/watch/-173332638_456240028 |
| PA0002194735 | https://daftsex.com/watch/-157291132_456242366 |
| PA0002194735 | https://daftsex.com/watch/-181642673_456239032 |
| PA0002194737 | https://daftsex.com/watch/-181486804_456239045 |
| PA0002194737 | https://daftsex.com/watch/-157291132_456242380 |
| PA0002194756 | https://daftsex.com/watch/-149499794_456239230 |
| PA0002194761 | https://daftsex.com/watch/-123400772_456252466 |
| PA0002194819 | https://daftsex.com/watch/-168540915_456241611 |
| PA0002194824 | https://daftsex.com/watch/-157291132_456242365 |
| PA0002194829 | https://daftsex.com/watch/-178245114_456239153 |
| PA0002194856 | https://daftsex.com/watch/-180589051_456239019 |
| PA0002195142 | https://daftsex.com/watch/-157291132_456242441 |
| PA0002196074 | https://daftsex.com/watch/-135732637_456239956 |
| PA0002196085 | https://daftsex.com/watch/-135732637_456239962 |
| PA0002196086 | https://daftsex.com/watch/-133535587_456239160 |
| PA0002196087 | https://daftsex.com/watch/-163487969_456239098 |
| PA0002196093 | https://daftsex.com/watch/-148989495_456249678 |
| PA0002196107 | https://daftsex.com/watch/-175528932_456240517 |
| PA0002196109 | https://daftsex.com/watch/-167210330_456240683 |
| PA0002196109 | https://daftsex.com/watch/-66410337_456239186 |
| PA0002196114 | https://daftsex.com/watch/-115664339_456239563 |
| PA0002196121 | https://daftsex.com/watch/-123920997_456239281 |
| PA0002196123 | https://daftsex.com/watch/-168540915_456241656 |
| PA0002196379 | https://daftsex.com/watch/-81163485_171119969 |
| PA0002196383 | https://daftsex.com/watch/-172454327_456245631 |
| PA0002196481 | https://daftsex.com/watch/-46634561_456239696 |
| PA0002196481 | https://daftsex.com/watch/-172454327_456246117 |
| PA0002196767 | https://daftsex.com/watch/-66410337_456239304 |
| PA0002196864 | https://daftsex.com/watch/-157291132_456242531 |
| PA0002196869 | https://daftsex.com/watch/-157291132_456242548 |
| PA0002196877 | https://daftsex.com/watch/-145732560_456239613 |
| PA0002197015 | https://daftsex.com/watch/-180381369_456239034 |
| PA0002197052 | https://daftsex.com/watch/-130503663_456240466 |

| PA0002197181 | https://daftsex.com/watch/-157291132_456242473 |
| PA0002197255 | https://daftsex.com/watch/-182196320_456239048 |
| PA0002198343 | https://daftsex.com/watch/-157291132_456242579 |
| PA0002198343 | https://daftsex.com/watch/-7409909_171735169 |
| PA0002198640 | https://daftsex.com/watch/-115313238_456239578 |
| PA0002199005 | https://daftsex.com/watch/-168775688_456239161 |
| PA0002199005 | https://daftsex.com/watch/-153381598_456239428 |
| PA0002199278 | https://daftsex.com/watch/-183439173_456239071 |
| PA0002199284 | https://daftsex.com/watch/-165188703_456239967 |
| PA0002199284 | https://daftsex.com/watch/-80588654_456240200 |
| PA0002199285 | https://daftsex.com/watch/-175273084_456243206 |
| PA0002199301 | https://daftsex.com/watch/-183364073_456239267 |
| PA0002199326 | https://daftsex.com/watch/-140998238_456241347 |
| PA0002199816 | https://daftsex.com/watch/-157291132_456242616 |
| PA0002199821 | https://daftsex.com/watch/-180381369_456239045 |
| PA0002200348 | https://daftsex.com/watch/-95181138_171126819 |
| PA0002200350 | https://daftsex.com/watch/-150691430_456253523 |
| PA0002200374 | https://daftsex.com/watch/-130503663_456240471 |
| PA0002200379 | https://daftsex.com/watch/-172454327_456246189 |
| PA0002200746 | https://daftsex.com/watch/-183439173_456239057 |
| PA0002200749 | https://daftsex.com/watch/-131269845_456239375 |
| PA0002201781 | https://daftsex.com/watch/-157291132_456241906 |
| PA0002201838 | https://daftsex.com/watch/-101205914_456239956 |
| PA0002201849 | https://daftsex.com/watch/-123400772_456244854 |
| PA0002201874 | https://daftsex.com/watch/-99892451_456240780 |
| PA0002201962 | https://daftsex.com/watch/-167192364_456239077 |
| PA0002201983 | https://daftsex.com/watch/-180033211_456239395 |
| PA0002202003 | https://daftsex.com/watch/-172454327_456247483 |
| PA0002202003 | https://daftsex.com/watch/-157291132_456240493 |
| PA0002202004 | https://daftsex.com/watch/-157291132_456242571 |
| PA0002202242 | https://daftsex.com/watch/-132301929_456272676 |
| PA0002202253 | https://daftsex.com/watch/-74986796_456240177 |
| PA0002202269 | https://daftsex.com/watch/-160337530_456239055 |
| PA0002202270 | https://daftsex.com/watch/-163487969_456239353 |
| PA0002202274 | https://daftsex.com/watch/-148989495_456250625 |
| PA0002202274 | https://daftsex.com/watch/-165330904_456240737 |
| PA0002202278 | https://daftsex.com/watch/-179903830_456239879 |
| PA0002202279 | https://daftsex.com/watch/-127700459_456245459 |
| PA0002202283 | https://daftsex.com/watch/-160337530_456239043 |
| PA0002202495 | https://daftsex.com/watch/-165188703_456239961 |

| | |
|---|---|
| PA0002202495 | https://daftsex.com/watch/-168775688_456239170 |
| PA0002202526 | https://daftsex.com/watch/-157291132_456242639 |
| PA0002202556 | https://daftsex.com/watch/-122888561_456240594 |
| PA0002202559 | https://daftsex.com/watch/-131856781_456239821 |
| PA0002203378 | https://daftsex.com/watch/-148989495_456250400 |
| PA0002203390 | https://daftsex.com/watch/-179190252_456245078 |
| PA0002205125 | https://daftsex.com/watch/-123400772_456245139 |
| PA0002205130 | https://daftsex.com/watch/-171353461_456239645 |
| PA0002205130 | https://daftsex.com/watch/-140998238_456241387 |
| PA0002205131 | https://daftsex.com/watch/-175273084_456242460 |
| PA0002205170 | https://daftsex.com/watch/-161434338_456239278 |
| PA0002205177 | https://daftsex.com/watch/-140998238_456241389 |
| PA0002205183 | https://daftsex.com/watch/-163487969_456239374 |
| PA0002205194 | https://daftsex.com/watch/-165188703_456239949 |
| PA0002205349 | https://daftsex.com/watch/-172454327_456247256 |
| PA0002205353 | https://daftsex.com/watch/-177525134_456239230 |
| PA0002205363 | https://daftsex.com/watch/-127700459_456259327 |
| PA0002205374 | https://daftsex.com/watch/-123400772_456245015 |
| PA0002205374 | https://daftsex.com/watch/-122888561_456240771 |
| PA0002205386 | https://daftsex.com/watch/-106594561_456239572 |
| PA0002205422 | https://daftsex.com/watch/-79782232_456240483 |
| PA0002205423 | https://daftsex.com/watch/-172484674_456239351 |
| PA0002205916 | https://daftsex.com/watch/-179190252_456245533 |
| PA0002205920 | https://daftsex.com/watch/-175435199_456240202 |
| PA0002206024 | https://daftsex.com/watch/-166189487_456254084 |
| PA0002206029 | https://daftsex.com/watch/-123400772_456245329 |
| PA0002206036 | https://daftsex.com/watch/-170274984_456241194 |
| PA0002206038 | https://daftsex.com/watch/-107781073_456241252 |
| PA0002206094 | https://daftsex.com/watch/-182578509_456239421 |
| PA0002206191 | https://daftsex.com/watch/-99892451_456240805 |
| PA0002206193 | https://daftsex.com/watch/-123400772_456245406 |
| PA0002206193 | https://daftsex.com/watch/-135732637_456240072 |
| PA0002206245 | https://daftsex.com/watch/-165330904_456242596 |
| PA0002206248 | https://daftsex.com/watch/-135732637_456240060 |
| PA0002206256 | https://daftsex.com/watch/-168945255_456239578 |
| PA0002206259 | https://daftsex.com/watch/-165330904_456239169 |
| PA0002206272 | https://daftsex.com/watch/-140998238_456241392 |
| PA0002206272 | https://daftsex.com/watch/-153381598_456239596 |
| PA0002206277 | https://daftsex.com/watch/-123400772_456255560 |
| PA0002206289 | https://daftsex.com/watch/-170929877_456239409 |

| PA0002206293 | https://daftsex.com/watch/-135732637_456240058 |
| PA0002206309 | https://daftsex.com/watch/-99892451_456240810 |
| PA0002206312 | https://daftsex.com/watch/-99892451_456240822 |
| PA0002206654 | https://daftsex.com/watch/-149060481_456241818 |
| PA0002208328 | https://daftsex.com/watch/-199075318_456239048 |
| PA0002208333 | https://daftsex.com/watch/-88979904_456239490 |
| PA0002208337 | https://daftsex.com/watch/-131503427_456239050 |
| PA0002208353 | https://daftsex.com/watch/-163487969_456239109 |
| PA0002208356 | https://daftsex.com/watch/-175273084_456243111 |
| PA0002208356 | https://daftsex.com/watch/-172454327_456247974 |
| PA0002208391 | https://daftsex.com/watch/-199200506_456239020 |
| PA0002208391 | https://daftsex.com/watch/-163487969_456239389 |
| PA0002208397 | https://daftsex.com/watch/-135732637_456240078 |
| PA0002208398 | https://daftsex.com/watch/-123400772_456245435 |
| PA0002208398 | https://daftsex.com/watch/-163487969_456239384 |
| PA0002208623 | https://daftsex.com/watch/-18562097_456239702 |
| PA0002209338 | https://daftsex.com/watch/-148989495_456251323 |
| PA0002209485 | https://daftsex.com/watch/-164190968_456239238 |
| PA0002209545 | https://daftsex.com/watch/-115313238_456239692 |
| PA0002209584 | https://daftsex.com/watch/-157291132_456241137 |
| PA0002209607 | https://daftsex.com/watch/-86098009_456240017 |
| PA0002210703 | https://daftsex.com/watch/-163487969_456239415 |
| PA0002210703 | https://daftsex.com/watch/-157291132_456240354 |
| PA0002210741 | https://daftsex.com/watch/-135732637_456240120 |
| PA0002210741 | https://daftsex.com/watch/-122888561_456241117 |
| PA0002210746 | https://daftsex.com/watch/-132301929_456272559 |
| PA0002210746 | https://daftsex.com/watch/-123400772_456245800 |
| PA0002210746 | https://daftsex.com/watch/-149949119_456240145 |
| PA0002210791 | https://daftsex.com/watch/-179903830_456239781 |
| PA0002210791 | https://daftsex.com/watch/-176388212_456239305 |
| PA0002210791 | https://daftsex.com/watch/-135732637_456239453 |
| PA0002210809 | https://daftsex.com/watch/-149949119_456240165 |
| PA0002210854 | https://daftsex.com/watch/-145732560_456240138 |
| PA0002210859 | https://daftsex.com/watch/-99892451_456240834 |
| PA0002210870 | https://daftsex.com/watch/-165330904_456239092 |
| PA0002211104 | https://daftsex.com/watch/-170929877_456239614 |
| PA0002211165 | https://daftsex.com/watch/-123400772_456245797 |
| PA0002211172 | https://daftsex.com/watch/-189569958_456241907 |
| PA0002211188 | https://daftsex.com/watch/-157291132_456240496 |
| PA0002211191 | https://daftsex.com/watch/-180381369_456239076 |

| PA0002211558 | https://daftsex.com/watch/-179190252_456246191 |
| PA0002211558 | https://daftsex.com/watch/-132301929_456272391 |
| PA0002211585 | https://daftsex.com/watch/-169921748_456239634 |
| PA0002211613 | https://daftsex.com/watch/-105016728_456239911 |
| PA0002212852 | https://daftsex.com/watch/-135732637_456239817 |
| PA0002212854 | https://daftsex.com/watch/-132301929_456272766 |
| PA000221286 | https://daftsex.com/watch/-148989495_456251545 |
| PA0002212860 | https://daftsex.com/watch/-123400772_456246083 |
| PA0002212889 | https://daftsex.com/watch/-148989495_456253192 |
| PA0002212895 | https://daftsex.com/watch/-175926391_456242489 |
| PA0002212915 | https://daftsex.com/watch/-184876795_456242308 |
| PA0002212922 | https://daftsex.com/watch/-151222688_456245339 |
| PA0002212922 | https://daftsex.com/watch/-179903830_456239146 |
| PA0002212925 | https://daftsex.com/watch/-145732560_456239997 |
| PA0002212933 | https://daftsex.com/watch/-180381369_456239104 |
| PA0002212936 | https://daftsex.com/watch/-156601359_456241284 |
| PA0002212938 | https://daftsex.com/watch/-72195300_456246901 |
| PA0002212967 | https://daftsex.com/watch/-175926391_456241619 |
| PA0002212981 | https://daftsex.com/watch/-172454327_456241234 |
| PA0002213037 | https://daftsex.com/watch/-123400772_456246069 |
| PA0002213180 | https://daftsex.com/watch/-131346513_456239685 |
| PA0002213183 | https://daftsex.com/watch/-108991342_456239511 |
| PA0002213199 | https://daftsex.com/watch/-123400772_456255630 |
| PA0002213204 | https://daftsex.com/watch/-175528932_456240731 |
| PA0002213204 | https://daftsex.com/watch/-179190252_456247468 |
| PA0002213212 | https://daftsex.com/watch/-101610168_456244519 |
| PA0002213285 | https://daftsex.com/watch/-168775688_456239228 |
| PA0002213575 | https://daftsex.com/watch/-180667321_456239711 |
| PA0002213580 | https://daftsex.com/watch/-53706347_456241790 |
| PA0002213607 | https://daftsex.com/watch/-163487969_456239433 |
| PA0002213849 | https://daftsex.com/watch/-165330904_456241769 |
| PA0002213852 | https://daftsex.com/watch/-180381369_456239136 |
| PA0002214248 | https://daftsex.com/watch/-115313238_456239733 |
| PA0002214253 | https://daftsex.com/watch/-180993684_456241996 |
| PA0002214307 | https://daftsex.com/watch/-123400772_456246697 |
| PA0002214315 | https://daftsex.com/watch/-165330904_456241825 |
| PA0002214315 | https://daftsex.com/watch/-123400772_456246770 |
| PA0002214326 | https://daftsex.com/watch/-179190252_456247723 |
| PA0002214433 | https://daftsex.com/watch/-115313238_456239758 |
| PA0002214443 | https://daftsex.com/watch/-165330904_456241659 |

| PA0002214443 | https://daftsex.com/watch/-172967151_456239540 |
| PA0002214913 | https://daftsex.com/watch/-87823265_456241702 |
| PA0002214917 | https://daftsex.com/watch/-123400772_456255330 |
| PA0002215539 | https://daftsex.com/watch/-177889700_456239441 |
| PA0002215566 | https://daftsex.com/watch/-144979568_456243285 |
| PA0002215571 | https://daftsex.com/watch/-165330904_456239758 |
| PA0002215571 | https://daftsex.com/watch/-132301929_456250204 |
| PA0002215588 | https://daftsex.com/watch/-165330904_456241881 |
| PA0002215591 | https://daftsex.com/watch/-180381369_456239170 |
| PA0002215591 | https://daftsex.com/watch/-163487969_456239445 |
| PA0002215591 | https://daftsex.com/watch/-107277532_456241990 |
| PA0002215603 | https://daftsex.com/watch/-177881789_456239150 |
| PA0002215619 | https://daftsex.com/watch/-157291132_456240330 |
| PA0002215619 | https://daftsex.com/watch/-166308985_456239354 |
| PA0002215621 | https://daftsex.com/watch/-136454481_456242241 |
| PA0002215639 | https://daftsex.com/watch/-157291132_456240900 |
| PA0002215644 | https://daftsex.com/watch/-148989495_456251475 |
| PA0002216327 | https://daftsex.com/watch/-144979568_456242798 |
| PA0002216353 | https://daftsex.com/watch/-165330904_456242048 |
| PA0002216360 | https://daftsex.com/watch/-181509778_456242541 |
| PA0002216367 | https://daftsex.com/watch/-165330904_456241826 |
| PA0002216915 | https://daftsex.com/watch/-172454327_456249387 |
| PA0002216931 | https://daftsex.com/watch/-184906837_456244778 |
| PA0002218811 | https://daftsex.com/watch/-179903830_456239674 |
| PA0002218811 | https://daftsex.com/watch/-150706007_456239065 |
| PA0002218816 | https://daftsex.com/watch/-192362826_456239177 |
| PA0002218817 | https://daftsex.com/watch/-165188703_456239966 |
| PA0002218967 | https://daftsex.com/watch/-49313670_456239134 |
| PA0002218974 | https://daftsex.com/watch/-153127892_456240449 |
| PA0002218987 | https://daftsex.com/watch/-165330904_456242202 |
| PA0002218995 | https://daftsex.com/watch/-140998238_456240907 |
| PA0002218995 | https://daftsex.com/watch/-167270913_456239030 |
| PA0002219035 | https://daftsex.com/watch/-140998238_456240203 |
| PA0002219040 | https://daftsex.com/watch/-165330904_456241876 |
| PA0002219040 | https://daftsex.com/watch/-65188966_456240853 |
| PA0002219040 | https://daftsex.com/watch/-123400772_456246840 |
| PA0002219049 | https://daftsex.com/watch/-165330904_456241959 |
| PA0002219052 | https://daftsex.com/watch/-108991342_456239523 |
| PA0002219098 | https://daftsex.com/watch/-165330904_456241988 |
| PA0002219099 | https://daftsex.com/watch/-184291713_456239079 |

| | |
|---|---|
| PA0002219103 | https://daftsex.com/watch/-34655362_456241184 |
| PA0002219103 | https://daftsex.com/watch/-185793055_456239477 |
| PA0002219106 | https://daftsex.com/watch/-115313238_456239778 |
| PA0002220866 | https://daftsex.com/watch/-181266330_456246400 |
| PA0002220866 | https://daftsex.com/watch/-123400772_456247555 |
| PA0002220877 | https://daftsex.com/watch/-123400772_456247556 |
| PA0002222276 | https://daftsex.com/watch/-94802979_456241130 |
| PA0002222281 | https://daftsex.com/watch/-165330904_456242451 |
| PA0002222325 | https://daftsex.com/watch/-165330904_456242353 |
| PA0002222446 | https://daftsex.com/watch/-145732560_456240156 |
| PA0002222483 | https://daftsex.com/watch/-170274984_456240766 |
| PA0002222642 | https://daftsex.com/watch/-123400772_456242205 |
| PA0002222644 | https://daftsex.com/watch/-184906837_456243410 |
| PA0002222648 | https://daftsex.com/watch/-184906837_456245608 |
| PA0002222648 | https://daftsex.com/watch/-131482497_456239204 |
| PA0002222648 | https://daftsex.com/watch/-144979568_456242531 |
| PA0002226546 | https://daftsex.com/watch/-175273084_456242348 |
| PA0002226546 | https://daftsex.com/watch/-135732637_456239223 |
| PA0002226568 | https://daftsex.com/watch/-44272345_456239170 |
| PA0002226570 | https://daftsex.com/watch/-172454327_456250768 |
| PA0002226574 | https://daftsex.com/watch/-175273084_456243100 |
| PA0002226588 | https://daftsex.com/watch/-179903830_456239730 |
| PA0002226599 | https://daftsex.com/watch/-175273084_456243101 |
| PA0002226604 | https://daftsex.com/watch/-164967960_456239561 |
| PA0002226656 | https://daftsex.com/watch/-115313238_456239808 |
| PA0002226879 | https://daftsex.com/watch/-153381598_456239127 |
| PA0002226902 | https://daftsex.com/watch/-123400772_456248249 |
| PA0002226909 | https://daftsex.com/watch/-145174202_456245040 |
| PA0002226914 | https://daftsex.com/watch/-123400772_456248152 |
| PA0002226924 | https://daftsex.com/watch/-171206716_456239337 |
| PA0002226934 | https://daftsex.com/watch/-107781073_456252501 |
| PA0002226961 | https://daftsex.com/watch/-187217911_456239517 |
| PA0002227064 | https://daftsex.com/watch/-16092667_456239075 |
| PA0002227085 | https://daftsex.com/watch/-201179899_456239073 |
| PA0002227116 | https://daftsex.com/watch/-101610168_456243521 |
| PA0002227162 | https://daftsex.com/watch/-175273084_456242155 |
| PA0002227166 | https://daftsex.com/watch/-34655362_456243104 |
| PA0002227171 | https://daftsex.com/watch/-175273084_456242100 |
| PA0002227366 | https://daftsex.com/watch/-123400772_456245434 |
| PA0002227372 | https://daftsex.com/watch/-167210330_456241794 |

| | |
|---|---|
| PA0002227406 | https://daftsex.com/watch/-181266330_456247547 |
| PA0002227409 | https://daftsex.com/watch/-34655362_456243530 |
| PA0002227413 | https://daftsex.com/watch/-156601359_456241975 |
| PA0002228290 | https://daftsex.com/watch/-34655362_456243756 |
| PA0002228290 | https://daftsex.com/watch/-123400772_456248428 |
| PA0002228320 | https://daftsex.com/watch/-115313238_456239832 |
| PA0002228321 | https://daftsex.com/watch/-150706007_456239312 |
| PA0002228331 | https://daftsex.com/watch/-123400772_456248755 |
| PA0002228381 | https://daftsex.com/watch/-34901605_456239201 |
| PA0002228388 | https://daftsex.com/watch/-97300729_171528968 |
| PA0002228393 | https://daftsex.com/watch/-165330904_456242659 |
| PA0002228393 | https://daftsex.com/watch/-102753747_171883432 |
| PA0002228400 | https://daftsex.com/watch/-180381369_456239275 |
| PA0002228401 | https://daftsex.com/watch/-156601359_456241972 |
| PA0002228404 | https://daftsex.com/watch/-165330904_456242674 |
| PA0002228888 | https://daftsex.com/watch/-190667157_456239179 |
| PA0002228888 | https://daftsex.com/watch/-194844196_456239204 |
| PA0002228963 | https://daftsex.com/watch/-165330904_456242711 |
| PA0002228969 | https://daftsex.com/watch/-105016728_456239290 |
| PA0002229017 | https://daftsex.com/watch/-188580735_456242473 |
| PA0002229329 | https://daftsex.com/watch/-175273084_456242431 |
| PA0002229331 | https://daftsex.com/watch/-111501509_456241198 |
| PA0002229333 | https://daftsex.com/watch/-165582493_456239845 |
| PA0002229334 | https://daftsex.com/watch/-186501801_456239647 |
| PA0002229334 | https://daftsex.com/watch/-165582493_456239788 |
| PA0002229337 | https://daftsex.com/watch/-145732560_456239822 |
| PA0002229348 | https://daftsex.com/watch/-34655362_456244567 |
| PA0002229384 | https://daftsex.com/watch/-175023117_456239937 |
| PA0002229390 | https://daftsex.com/watch/-140138181_456242994 |
| PA0002230094 | https://daftsex.com/watch/-183990171_456239529 |
| PA0002230177 | https://daftsex.com/watch/-149949119_456240655 |
| PA0002230194 | https://daftsex.com/watch/-5994767_172103352 |
| PA0002230380 | https://daftsex.com/watch/-128080017_456239451 |
| PA0002230386 | https://daftsex.com/watch/-171992877_456239260 |
| PA0002230753 | https://daftsex.com/watch/-157291132_456241582 |
| PA0002230756 | https://daftsex.com/watch/-169921748_456239864 |
| PA0002230756 | https://daftsex.com/watch/-175528932_456241240 |
| PA0002230756 | https://daftsex.com/watch/-180589051_456239512 |
| PA0002230764 | https://daftsex.com/watch/-135732637_456239722 |
| PA0002230782 | https://daftsex.com/watch/-175273084_456243067 |

| | |
|---|---|
| PA0002231075 | https://daftsex.com/watch/-165330904_456239725 |
| PA0002231075 | https://daftsex.com/watch/-128450001_456239663 |
| PA0002231100 | https://daftsex.com/watch/-196714461_456239018 |
| PA0002231630 | https://daftsex.com/watch/-69908020_456240515 |
| PA0002231698 | https://daftsex.com/watch/-131346513_456240647 |
| PA0002231706 | https://daftsex.com/watch/-120436652_456247420 |
| PA0002231730 | https://daftsex.com/watch/-163487969_456239792 |
| PA0002231733 | https://daftsex.com/watch/-165330904_456242857 |
| PA0002231762 | https://daftsex.com/watch/-34655362_456244738 |
| PA0002231793 | https://daftsex.com/watch/-180993684_456241580 |
| PA0002231871 | https://daftsex.com/watch/-179190252_456241522 |
| PA0002231873 | https://daftsex.com/watch/-101039094_456248918 |
| PA0002231939 | https://daftsex.com/watch/-167270913_456239249 |
| PA0002231955 | https://daftsex.com/watch/-34655362_456245330 |
| PA0002232847 | https://daftsex.com/watch/-157291132_456239175 |
| PA0002232847 | https://daftsex.com/watch/-150691430_456254021 |
| PA0002232945 | https://daftsex.com/watch/-153381598_456239026 |
| PA0002232950 | https://daftsex.com/watch/-172454327_456242339 |
| PA0002233805 | https://daftsex.com/watch/-151226968_456248074 |
| PA0002233823 | https://daftsex.com/watch/-106476815_456240792 |
| PA0002233826 | https://daftsex.com/watch/-156601359_456242478 |
| PA0002234037 | https://daftsex.com/watch/-175926391_456243690 |
| PA0002234037 | https://daftsex.com/watch/-163487969_456239952 |
| PA0002234039 | https://daftsex.com/watch/-123400772_456249787 |
| PA0002234048 | https://daftsex.com/watch/-144055326_456241979 |
| PA0002234053 | https://daftsex.com/watch/-126785683_456239941 |
| PA0002234062 | https://daftsex.com/watch/-189569958_456241853 |
| PA0002234062 | https://daftsex.com/watch/-147970661_456239030 |
| PA0002234066 | https://daftsex.com/watch/-153381598_456239291 |
| PA0002234078 | https://daftsex.com/watch/-167210330_456242035 |
| PA0002234079 | https://daftsex.com/watch/-135050256_456241969 |
| PA0002234080 | https://daftsex.com/watch/-115313238_456239934 |
| PA0002234114 | https://daftsex.com/watch/-115313238_456239913 |
| PA0002234117 | https://daftsex.com/watch/-128450001_456239651 |
| PA0002234120 | https://daftsex.com/watch/-79782232_456241010 |
| PA0002234143 | https://daftsex.com/watch/-175273084_456243054 |
| PA0002234760 | https://daftsex.com/watch/-167210330_456242042 |
| PA0002234771 | https://daftsex.com/watch/-140998238_456246051 |
| PA0002234783 | https://daftsex.com/watch/-192969985_456240129 |
| PA0002234783 | https://daftsex.com/watch/-175273084_456242932 |

| PA0002234784 | https://daftsex.com/watch/-187217911_456239064 |
| PA0002234789 | https://daftsex.com/watch/-123400772_456249921 |
| PA0002234795 | https://daftsex.com/watch/-148989495_456253949 |
| PA0002234822 | https://daftsex.com/watch/-180993684_456241610 |
| PA0002234855 | https://daftsex.com/watch/-164967960_456239960 |
| PA0002234855 | https://daftsex.com/watch/-123400772_456249820 |
| PA0002235766 | https://daftsex.com/watch/-157291132_456239476 |
| PA0002235766 | https://daftsex.com/watch/-102753747_456242478 |
| PA0002235767 | https://daftsex.com/watch/-176245678_456239026 |
| PA0002235769 | https://daftsex.com/watch/-97808515_456244596 |
| PA0002235777 | https://daftsex.com/watch/-180381369_456239349 |
| PA0002235781 | https://daftsex.com/watch/-135732637_456240146 |
| PA0002235781 | https://daftsex.com/watch/-135732637_456240130 |
| PA0002235889 | https://daftsex.com/watch/-164685245_456239135 |
| PA0002235958 | https://daftsex.com/watch/-183439173_456239990 |
| PA0002235985 | https://daftsex.com/watch/-175023117_456240080 |
| PA0002235994 | https://daftsex.com/watch/-147433416_456239303 |
| PA0002236025 | https://daftsex.com/watch/-170461519_456244319 |
| PA0002236025 | https://daftsex.com/watch/-148989495_456250331 |
| PA0002236028 | https://daftsex.com/watch/-145732560_456239895 |
| PA0002236032 | https://daftsex.com/watch/-200251507_456239018 |
| PA0002236048 | https://daftsex.com/watch/-59370097_456239853 |
| PA0002236048 | https://daftsex.com/watch/-131856781_456239570 |
| PA0002236118 | https://daftsex.com/watch/-165922418_456239021 |
| PA0002236144 | https://daftsex.com/watch/-183439173_456239991 |
| PA0002236149 | https://daftsex.com/watch/-148722916_456239221 |
| PA0002236156 | https://daftsex.com/watch/-133188930_456242559 |
| PA0002236162 | https://daftsex.com/watch/-184224941_456241391 |
| PA0002236163 | https://daftsex.com/watch/-42792229_456240513 |
| PA0002236397 | https://daftsex.com/watch/-167127135_456239069 |
| PA0002236402 | https://daftsex.com/watch/-123400772_456250157 |
| PA0002236407 | https://daftsex.com/watch/-175273084_456243072 |
| PA0002236543 | https://daftsex.com/watch/-80588654_456241086 |
| PA0002236732 | https://daftsex.com/watch/-171434587_456241111 |
| PA0002236759 | https://daftsex.com/watch/-14655007_158838698 |
| PA0002236810 | https://daftsex.com/watch/-174236155_456241469 |
| PA0002236815 | https://daftsex.com/watch/-201266903_456239189 |
| PA0002236899 | https://daftsex.com/watch/-137737238_456239455 |
| PA0002236922 | https://daftsex.com/watch/-135050256_456250892 |
| PA0002236936 | https://daftsex.com/watch/-181266330_456251137 |

| PA0002237060 | https://daftsex.com/watch/-161814382_456241515 |
| PA0002237076 | https://daftsex.com/watch/-165582493_456240568 |
| PA0002237283 | https://daftsex.com/watch/-115313238_456239307 |
| PA0002237365 | https://daftsex.com/watch/-145732560_456240359 |
| PA0002237549 | https://daftsex.com/watch/-23286502_171225128 |
| PA0002237668 | https://daftsex.com/watch/-95091996_456239046 |
| PA0002237897 | https://daftsex.com/watch/-169416374_456239837 |
| PA0002238037 | https://daftsex.com/watch/-123400772_456250692 |
| PA0002238038 | https://daftsex.com/watch/-16092667_456239333 |
| PA0002238043 | https://daftsex.com/watch/-175273084_456242872 |
| PA0002238326 | https://daftsex.com/watch/-164685245_456239270 |
| PA0002238524 | https://daftsex.com/watch/-98301621_456244067 |
| PA0002238527 | https://daftsex.com/watch/-102753747_171877694 |
| PA0002238544 | https://daftsex.com/watch/-44413984_456239527 |
| PA0002238551 | https://daftsex.com/watch/-179190252_456243538 |
| PA0002238692 | https://daftsex.com/watch/-175273084_456243065 |
| PA0002238693 | https://daftsex.com/watch/-188147048_456239041 |
| PA0002238693 | https://daftsex.com/watch/-87823265_171652132 |
| PA0002238694 | https://daftsex.com/watch/-177525134_456239525 |
| PA0002238695 | https://daftsex.com/watch/-156306709_456239686 |
| PA0002238817 | https://daftsex.com/watch/-97808515_456245063 |
| PA0002240317 | https://daftsex.com/watch/-165193771_456241056 |
| PA0002240322 | https://daftsex.com/watch/-60298354_166570355 |
| PA0002240331 | https://daftsex.com/watch/-153415842_456239302 |
| PA0002240353 | https://daftsex.com/watch/-130503663_456240520 |
| PA0002240353 | https://daftsex.com/watch/-145732560_456240445 |
| PA0002240544 | https://daftsex.com/watch/-148989495_456245609 |
| PA0002240669 | https://daftsex.com/watch/-152128902_456244876 |
| PA0002240949 | https://daftsex.com/watch/-165120769_456241761 |
| PA0002241020 | https://daftsex.com/watch/-181266330_456249999 |
| PA0002241027 | https://daftsex.com/watch/-74137837_456243149 |
| PA0002241049 | https://daftsex.com/watch/-191758645_456239127 |
| PA0002241050 | https://daftsex.com/watch/-101610168_456244611 |
| PA0002241098 | https://daftsex.com/watch/-16092667_456239497 |
| PA0002241129 | https://daftsex.com/watch/-87431470_456243807 |
| PA0002241233 | https://daftsex.com/watch/-144979568_456242205 |
| PA0002241367 | https://daftsex.com/watch/-165120769_456241765 |
| PA0002241373 | https://daftsex.com/watch/-145732560_456239454 |
| PA0002241375 | https://daftsex.com/watch/-152733262_456239442 |
| PA0002241388 | https://daftsex.com/watch/-34655362_456249452 |

| PA0002241408 | https://daftsex.com/watch/-179903830_456240048 |
| PA0002241408 | https://daftsex.com/watch/-101610168_456244294 |
| PA0002241444 | https://daftsex.com/watch/-200971062_456239045 |
| PA0002241444 | https://daftsex.com/watch/-123400772_456251232 |
| PA0002241580 | https://daftsex.com/watch/-157291132_456240334 |
| PA0002241689 | https://daftsex.com/watch/-127700459_456260976 |
| PA0002241705 | https://daftsex.com/watch/-16092667_456239374 |
| PA0002241706 | https://daftsex.com/watch/-123400772_456250791 |
| PA0002242053 | https://daftsex.com/watch/-159745528_456239903 |
| PA0002242077 | https://daftsex.com/watch/-179903830_456239673 |
| PA0002242080 | https://daftsex.com/watch/-179903830_456239583 |
| PA0002242080 | https://daftsex.com/watch/-157291132_456240996 |
| PA0002242080 | https://daftsex.com/watch/-144979568_456239809 |
| PA0002243061 | https://daftsex.com/watch/-165127459_456240040 |
| PA0002243061 | https://daftsex.com/watch/-127700459_456251298 |
| PA0002243198 | https://daftsex.com/watch/-34655362_456249275 |
| PA0002243831 | https://daftsex.com/watch/-202618979_456240020 |
| PA0002243864 | https://daftsex.com/watch/-153381598_456239163 |
| PA0002243882 | https://daftsex.com/watch/-144979568_456239524 |
| PA0002243891 | https://daftsex.com/watch/-121678493_456239743 |
| PA0002244138 | https://daftsex.com/watch/-180381369_456239277 |
| PA0002244187 | https://daftsex.com/watch/-137737238_456244051 |
| PA0002244193 | https://daftsex.com/watch/-98301621_456244105 |
| PA0002244237 | https://daftsex.com/watch/-144973719_456240180 |
| PA0002244878 | https://daftsex.com/watch/-198916358_456239056 |
| PA0002244903 | https://daftsex.com/watch/-130503663_456239845 |
| PA0002244934 | https://daftsex.com/watch/-179903830_456239325 |
| PA0002245299 | https://daftsex.com/watch/-153415842_456239084 |
| PA0002245353 | https://daftsex.com/watch/-141349904_456245490 |
| PA0002245368 | https://daftsex.com/watch/-175273084_456242706 |
| PA0002245376 | https://daftsex.com/watch/-146048514_456240608 |
| PA0002245377 | https://daftsex.com/watch/-181565694_456241743 |
| PA0002245755 | https://daftsex.com/watch/-123400772_456251514 |
| PA0002245762 | https://daftsex.com/watch/-90647749_456261906 |
| PA0002245762 | https://daftsex.com/watch/-171815509_456242796 |
| PA0002245787 | https://daftsex.com/watch/-123400772_456251482 |
| PA0002246307 | https://daftsex.com/watch/-123400772_456252003 |
| PA0002247577 | https://daftsex.com/watch/-69441907_456239028 |
| PA0002247581 | https://daftsex.com/watch/-157291132_456241689 |
| PA0002247656 | https://daftsex.com/watch/-123400772_456254758 |

| PA0002247962 | https://daftsex.com/watch/-175926391_456240627 |
| PA0002247966 | https://daftsex.com/watch/-188147048_456239294 |
| PA0002247969 | https://daftsex.com/watch/-65011813_456240865 |
| PA0002248327 | https://daftsex.com/watch/-202618979_456240019 |
| PA0002248954 | https://daftsex.com/watch/-175295113_456239151 |
| PA0002248972 | https://daftsex.com/watch/-164401876_456239785 |
| PA0002248973 | https://daftsex.com/watch/-134127312_456239794 |
| PA0002248978 | https://daftsex.com/watch/-179051279_456239038 |
| PA0002248981 | https://daftsex.com/watch/-166227549_456241426 |
| PA0002249002 | https://daftsex.com/watch/-121450712_456242201 |
| PA0002249372 | https://daftsex.com/watch/-194941633_456239244 |
| PA0002249770 | https://daftsex.com/watch/-165127459_456239913 |
| PA0002249789 | https://daftsex.com/watch/-189569958_456240369 |
| PA0002249790 | https://daftsex.com/watch/-190553232_456243806 |
| PA0002249791 | https://daftsex.com/watch/-99892451_171543237 |
| PA0002249795 | https://daftsex.com/watch/-145732560_456240251 |
| PA0002249795 | https://daftsex.com/watch/-121642139_456239811 |
| PA0002249805 | https://daftsex.com/watch/-123400772_456247262 |
| PA0002249805 | https://daftsex.com/watch/-140998238_456241354 |
| PA0002249806 | https://daftsex.com/watch/-123400772_456252232 |
| PA0002251306 | https://daftsex.com/watch/-149949119_456240626 |
| PA0002251885 | https://daftsex.com/watch/-71328282_169197542 |
| PA0002251927 | https://daftsex.com/watch/-121450712_456240279 |
| PA0002251929 | https://daftsex.com/watch/-86818244_456248698 |
| PA0002251993 | https://daftsex.com/watch/-166189487_456250832 |
| PA0002252178 | https://daftsex.com/watch/-150706007_456239183 |
| PA0002252178 | https://daftsex.com/watch/-131346513_456241099 |
| PA0002252179 | https://daftsex.com/watch/-193920129_456239476 |
| PA0002252179 | https://daftsex.com/watch/-150706007_456239167 |
| PA0002252181 | https://daftsex.com/watch/-179903830_456239660 |
| PA0002252182 | https://daftsex.com/watch/-150706007_456239185 |
| PA0002252186 | https://daftsex.com/watch/-181266330_456251392 |
| PA0002252189 | https://daftsex.com/watch/-130503663_456240170 |
| PA0002252189 | https://daftsex.com/watch/-128080017_456239344 |
| PA0002252401 | https://daftsex.com/watch/-150706007_456239163 |
| PA0002252403 | https://daftsex.com/watch/-164007436_456239610 |
| PA0002252411 | https://daftsex.com/watch/-191434859_456239067 |
| PA0002252880 | https://daftsex.com/watch/-160586466_456239231 |
| PA0002252897 | https://daftsex.com/watch/-97129549_456240677 |
| PA0002253002 | https://daftsex.com/watch/-151321348_456239632 |

| | |
|---|---|
| PA0002253002 | https://daftsex.com/watch/-167210330_456242635 |
| PA0002253005 | https://daftsex.com/watch/-128080017_456239355 |
| PA0002253151 | https://daftsex.com/watch/-177673350_456239534 |
| PA0002253159 | https://daftsex.com/watch/-150706007_456239188 |
| PA0002253159 | https://daftsex.com/watch/-193240398_456239122 |
| PA0002253159 | https://daftsex.com/watch/-123400772_456252487 |
| PA0002253214 | https://daftsex.com/watch/-150706007_456239196 |
| PA0002253217 | https://daftsex.com/watch/-156665401_456239064 |
| PA0002253219 | https://daftsex.com/watch/-202960044_456239112 |
| PA0002253540 | https://daftsex.com/watch/-121450712_456240136 |
| PA0002254513 | https://daftsex.com/watch/-67894857_456240320 |
| PA0002254519 | https://daftsex.com/watch/-140130675_456239076 |
| PA0002254692 | https://daftsex.com/watch/-97808515_456243533 |
| PA0002254693 | https://daftsex.com/watch/-123400772_456246559 |
| PA0002255534 | https://daftsex.com/watch/-128280139_456241489 |
| PA0002257124 | https://daftsex.com/watch/-165330904_456245867 |
| PA0002257625 | https://daftsex.com/watch/-46634561_456239262 |
| PA0002257625 | https://daftsex.com/watch/-128280139_456241610 |
| PA0002257661 | https://daftsex.com/watch/-128731116_456243877 |
| PA0002257661 | https://daftsex.com/watch/-174236155_456242259 |
| PA0002258009 | https://daftsex.com/watch/-90647749_456256196 |
| PA0002258009 | https://daftsex.com/watch/-180381369_456239283 |
| PA0002258009 | https://daftsex.com/watch/-76963713_456239071 |
| PA0002258011 | https://daftsex.com/watch/-204912474_456239190 |
| PA0002258018 | https://daftsex.com/watch/-190553232_456245846 |
| PA0002258247 | https://daftsex.com/watch/-46634561_456239394 |
| PA0002258249 | https://daftsex.com/watch/-128280139_456241655 |
| PA0002258252 | https://daftsex.com/watch/-165582493_456242925 |
| PA0002258257 | https://daftsex.com/watch/-185685320_456239997 |
| PA0002258467 | https://daftsex.com/watch/-108684267_456239167 |
| PA0002258467 | https://daftsex.com/watch/-73604527_171231818 |
| PA0002258471 | https://daftsex.com/watch/-150706007_456239237 |
| PA0002258471 | https://daftsex.com/watch/-90647749_456256341 |
| PA0002258471 | https://daftsex.com/watch/-175926391_456242504 |
| PA0002258471 | https://daftsex.com/watch/-110014691_456241082 |
| PA0002258472 | https://daftsex.com/watch/-46634561_456239395 |
| PA0002258475 | https://daftsex.com/watch/-185685320_456240013 |
| PA0002258703 | https://daftsex.com/watch/-122888561_456241010 |
| PA0002258710 | https://daftsex.com/watch/-46634561_456239227 |
| PA0002258716 | https://daftsex.com/watch/-123400772_456252854 |

| | |
|---|---|
| PA0002258716 | https://daftsex.com/watch/-158153539_456239358 |
| PA0002258729 | https://daftsex.com/watch/-150706007_456239223 |
| PA0002258741 | https://daftsex.com/watch/-131346513_456239627 |
| PA0002258966 | https://daftsex.com/watch/-89996665_456242381 |
| PA0002258979 | https://daftsex.com/watch/-165188703_456239956 |
| PA0002258979 | https://daftsex.com/watch/-170274984_456241902 |
| PA0002258979 | https://daftsex.com/watch/-175926391_456242247 |
| PA0002258979 | https://daftsex.com/watch/-145174202_456241154 |
| PA0002258980 | https://daftsex.com/watch/-153381598_456239280 |
| PA0002259236 | https://daftsex.com/watch/-164967960_456240709 |
| PA0002259242 | https://daftsex.com/watch/-185685320_456240023 |
| PA0002259485 | https://daftsex.com/watch/-130503663_456240525 |
| PA0002259662 | https://daftsex.com/watch/-46634561_456239114 |
| PA0002259662 | https://daftsex.com/watch/-63176826_456239055 |
| PA0002259665 | https://daftsex.com/watch/-181565694_456241830 |
| PA0002260599 | https://daftsex.com/watch/-10605510_171611119 |
| PA0002260617 | https://daftsex.com/watch/-179903830_456239787 |
| PA0002260617 | https://daftsex.com/watch/-148989495_456239180 |
| PA0002260630 | https://daftsex.com/watch/-202416207_456241289 |
| PA0002260630 | https://daftsex.com/watch/-188574948_456242333 |
| PA0002262915 | https://daftsex.com/watch/-170929877_456239775 |
| PA0002262964 | https://daftsex.com/watch/-130503663_456240692 |
| PA0002262970 | https://daftsex.com/watch/-123400772_456252278 |
| PA0002262976 | https://daftsex.com/watch/-106753438_456239596 |
| PA0002263939 | https://daftsex.com/watch/-185685320_456240113 |
| PA0002264124 | https://daftsex.com/watch/-165330904_456246048 |
| PA0002264218 | https://daftsex.com/watch/-159007213_456239240 |
| PA0002264218 | https://daftsex.com/watch/-89806297_171378911 |
| PA0002264235 | https://daftsex.com/watch/-158111222_456239365 |
| PA0002264235 | https://daftsex.com/watch/-187030669_456239152 |
| PA0002264236 | https://daftsex.com/watch/-200251507_456239021 |
| PA0002264236 | https://daftsex.com/watch/-121642139_456239645 |
| PA0002264262 | https://daftsex.com/watch/-203718555_456239049 |
| PA0002264262 | https://daftsex.com/watch/-148989495_456251454 |
| PA0002264329 | https://daftsex.com/watch/-119502653_456240306 |
| PA0002264329 | https://daftsex.com/watch/-95181138_171135388 |
| PA0002264339 | https://daftsex.com/watch/-137976466_456239085 |
| PA0002264598 | https://daftsex.com/watch/-99892451_456239997 |
| PA0002264721 | https://daftsex.com/watch/-107781073_456241076 |
| PA0002264931 | https://daftsex.com/watch/-14750319_456240536 |

| PA0002264939 | https://daftsex.com/watch/-130503663_456240562 |
| PA0002264944 | https://daftsex.com/watch/-172247986_456239307 |
| PA0002264945 | https://daftsex.com/watch/-123400772_456253703 |
| PA0002264947 | https://daftsex.com/watch/-160337530_456239155 |
| PA0002265397 | https://daftsex.com/watch/-123400772_456253539 |
| PA0002265431 | https://daftsex.com/watch/-150691430_456247902 |
| PA0002266385 | https://daftsex.com/watch/-48913251_456239543 |
| PA0002266517 | https://daftsex.com/watch/-172454327_456247479 |
| PA0002266577 | https://daftsex.com/watch/-34310330_171294707 |
| PA0002266585 | https://daftsex.com/watch/-130503663_456240153 |
| PA0002266585 | https://daftsex.com/watch/-153127892_456240429 |
| PA0002266608 | https://daftsex.com/watch/-102753747_171869883 |
| PA0002267270 | https://daftsex.com/watch/-46634561_456239780 |
| PA0002267820 | https://daftsex.com/watch/-122888561_456240377 |
| PA0002267907 | https://daftsex.com/watch/-120436652_456245260 |
| PA0002267918 | https://daftsex.com/watch/-171815509_456239821 |
| PA0002267919 | https://daftsex.com/watch/-159046896_456239760 |
| PA0002267920 | https://daftsex.com/watch/-157291132_456240617 |
| PA0002267921 | https://daftsex.com/watch/-172338966_456239020 |
| PA0002269136 | https://daftsex.com/watch/-202416207_456241234 |
| PA0002269681 | https://daftsex.com/watch/-157291132_456240062 |
| PA0002270130 | https://daftsex.com/watch/-46634561_456239947 |
| PA0002270208 | https://daftsex.com/watch/-175435199_456240284 |
| PA0002270318 | https://daftsex.com/watch/-69008239_171263742 |
| PA0002270567 | https://daftsex.com/watch/-125848262_456239202 |
| PA0002270632 | https://daftsex.com/watch/-149225588_456239416 |
| PA0002270649 | https://daftsex.com/watch/-149949119_456239586 |
| PA0002270730 | https://daftsex.com/watch/-136722926_456240338 |
| PA0002270734 | https://daftsex.com/watch/-97808515_456246919 |
| PA0002270807 | https://daftsex.com/watch/-168775688_456239173 |
| PA0002271050 | https://daftsex.com/watch/-123400772_456254450 |
| PA0002271052 | https://daftsex.com/watch/-163487969_456240878 |
| PA0002271068 | https://daftsex.com/watch/-145732560_456239884 |
| PA0002271075 | https://daftsex.com/watch/-175435199_456240309 |
| PA0002271075 | https://daftsex.com/watch/-151222688_456248247 |
| PA0002271094 | https://daftsex.com/watch/-128080017_456239449 |
| PA0002271094 | https://daftsex.com/watch/-153381598_456239396 |
| PA0002271111 | https://daftsex.com/watch/-73604527_171227978 |
| PA0002271243 | https://daftsex.com/watch/-177889700_456239426 |
| PA0002271243 | https://daftsex.com/watch/-157291132_456241644 |

| PA0002271247 | https://daftsex.com/watch/-165330904_456239648 |
| PA0002271258 | https://daftsex.com/watch/-145732560_456240376 |
| PA0002271358 | https://daftsex.com/watch/-101610168_456244975 |
| PA0002271358 | https://daftsex.com/watch/-123400772_456254853 |
| PA0002272239 | https://daftsex.com/watch/-167210330_456242964 |
| PA0002272242 | https://daftsex.com/watch/-165127459_456240020 |
| PA0002272570 | https://daftsex.com/watch/-140998238_456246186 |
| PA0002272578 | https://daftsex.com/watch/-43773354_456239813 |
| PA0002272618 | https://daftsex.com/watch/-83129707_456240315 |
| PA0002272717 | https://daftsex.com/watch/-93394585_171280136 |
| PA0002272757 | https://daftsex.com/watch/-130503663_456240549 |
| PA0002272918 | https://daftsex.com/watch/-156665401_456239044 |
| PA0002272921 | https://daftsex.com/watch/-89996665_456243092 |
| PA0002272921 | https://daftsex.com/watch/-156665401_456239043 |
| PA0002272942 | https://daftsex.com/watch/-89996665_456243096 |
| PA0002273118 | https://daftsex.com/watch/-181266330_456251358 |
| PA0002273118 | https://daftsex.com/watch/-67894857_456239684 |
| PA0002273118 | https://daftsex.com/watch/-14750319_456240351 |
| PA0002273129 | https://daftsex.com/watch/-170929877_456239441 |
| PA0002273132 | https://daftsex.com/watch/-133535587_456241374 |
| PA0002273186 | https://daftsex.com/watch/-170274984_456240834 |
| PA0002273671 | https://daftsex.com/watch/-157291132_456241966 |
| PA0002274816 | https://daftsex.com/watch/-130503663_456240554 |
| PA0002274819 | https://daftsex.com/watch/-197261686_456239186 |
| PA0002274827 | https://daftsex.com/watch/-89996665_456243077 |
| PA0002274827 | https://daftsex.com/watch/-107781073_456258783 |
| PA0002275065 | https://daftsex.com/watch/-101610168_456244984 |
| PA0002275069 | https://daftsex.com/watch/-96913698_456240645 |
| PA0002275115 | https://daftsex.com/watch/-123400772_456248770 |
| PA0002275118 | https://daftsex.com/watch/-172454327_456244744 |
| PA0002275118 | https://daftsex.com/watch/-145732560_456240305 |
| PA0002275133 | https://daftsex.com/watch/-193240398_456239360 |
| PA0002275133 | https://daftsex.com/watch/-138893041_456239055 |
| PA0002275134 | https://daftsex.com/watch/-130503663_456240543 |
| PA0002275134 | https://daftsex.com/watch/-123400772_456254806 |
| PA0002275140 | https://daftsex.com/watch/-121450712_456241393 |
| PA0002275143 | https://daftsex.com/watch/-94802979_171176932 |
| PA0002275144 | https://daftsex.com/watch/-175564292_456239260 |
| PA0002275146 | https://daftsex.com/watch/-135732637_456239280 |
| PA0002275146 | https://daftsex.com/watch/-19637622_166496369 |

| PA0002275148 | https://daftsex.com/watch/-101610168_456244967 |
| PA0002275151 | https://daftsex.com/watch/-123400772_456254821 |
| PA0002275155 | https://daftsex.com/watch/-127707020_456256597 |
| PA0002275155 | https://daftsex.com/watch/-119501167_456240744 |
| PA0002275159 | https://daftsex.com/watch/-170274984_456242124 |
| PA0002275489 | https://daftsex.com/watch/-146048514_456239952 |
| PA0002275492 | https://daftsex.com/watch/-157291132_456241960 |
| PA0002275553 | https://daftsex.com/watch/-185685320_456240278 |
| PA0002275557 | https://daftsex.com/watch/-89996665_456243087 |
| PA0002275920 | https://daftsex.com/watch/-193744863_456240487 |
| PA0002275941 | https://daftsex.com/watch/-179903830_456240149 |
| PA0002275941 | https://daftsex.com/watch/-183418003_456240528 |
| PA0002275941 | https://daftsex.com/watch/-185685320_456240300 |
| PA0002275964 | https://daftsex.com/watch/-187217911_456239122 |
| PA0002275971 | https://daftsex.com/watch/-89996665_456243073 |
| PA0002275997 | https://daftsex.com/watch/-133188930_456241073 |
| PA0002276207 | https://daftsex.com/watch/-188574948_456242210 |
| PA0002276227 | https://daftsex.com/watch/-165330904_456239696 |
| PA0002276232 | https://daftsex.com/watch/-202416207_456241091 |
| PA0002276232 | https://daftsex.com/watch/-188574948_456242254 |
| PA0002276233 | https://daftsex.com/watch/-67421364_456239346 |
| PA0002276378 | https://daftsex.com/watch/-131053344_456243524 |
| PA0002277239 | https://daftsex.com/watch/-201266903_456239104 |
| PA0002277239 | https://daftsex.com/watch/-89996665_456243081 |
| PA0002277248 | https://daftsex.com/watch/-200971062_456239049 |
| PA0002277252 | https://daftsex.com/watch/-167210330_456243010 |
| PA0002277254 | https://daftsex.com/watch/-165330904_456239471 |
| PA0002277260 | https://daftsex.com/watch/-193744863_456240505 |
| PA0002277263 | https://daftsex.com/watch/-170274984_456242151 |
| PA0002277268 | https://daftsex.com/watch/-201266903_456239018 |
| PA0002277275 | https://daftsex.com/watch/-193240398_456239376 |
| PA0002277275 | https://daftsex.com/watch/-123400772_456255149 |
| PA0002277275 | https://daftsex.com/watch/-175273084_456242942 |
| PA0002277281 | https://daftsex.com/watch/-89996665_456243083 |
| PA0002277286 | https://daftsex.com/watch/-201266903_456239169 |
| PA0002277286 | https://daftsex.com/watch/-140998238_456246171 |
| PA0002277293 | https://daftsex.com/watch/-201266903_456239023 |
| PA0002277307 | https://daftsex.com/watch/-175273084_456243621 |
| PA0002277312 | https://daftsex.com/watch/-123400772_456254812 |
| PA0002277313 | https://daftsex.com/watch/-141349904_456245557 |

| PA0002277326 | https://daftsex.com/watch/-191377552_456240210 |
| PA0002277326 | https://daftsex.com/watch/-160586466_456242932 |
| PA0002277330 | https://daftsex.com/watch/-145732560_456240191 |
| PA0002277332 | https://daftsex.com/watch/-105634598_456239838 |
| PA0002277333 | https://daftsex.com/watch/-66410337_456239305 |
| PA0002277350 | https://daftsex.com/watch/-140998238_456246203 |
| PA0002277350 | https://daftsex.com/watch/-198589705_456241414 |
| PA0002277359 | https://daftsex.com/watch/-107862106_171843612 |
| PA0002277479 | https://daftsex.com/watch/-101610168_456245093 |
| PA0002277480 | https://daftsex.com/watch/-140138181_456241916 |
| PA0002277480 | https://daftsex.com/watch/-121450712_456240388 |
| PA0002277512 | https://daftsex.com/watch/-163487969_456240935 |
| PA0002277512 | https://daftsex.com/watch/-89996665_456243080 |
| PA0002277513 | https://daftsex.com/watch/-165120769_456242768 |
| PA0002277514 | https://daftsex.com/watch/-201266903_456239020 |
| PA0002277514 | https://daftsex.com/watch/-161814382_456240024 |
| PA0002277514 | https://daftsex.com/watch/-163487969_456239232 |
| PA0002277515 | https://daftsex.com/watch/-120008307_456239137 |
| PA0002277516 | https://daftsex.com/watch/-201266903_456239024 |
| PA0002277534 | https://daftsex.com/watch/-201266903_456239147 |
| PA0002277534 | https://daftsex.com/watch/-53706347_456240435 |
| PA0002277538 | https://daftsex.com/watch/-83129707_456240670 |
| PA0002277538 | https://daftsex.com/watch/-151222688_456248523 |
| PA0002277538 | https://daftsex.com/watch/-160586466_456242771 |
| PA0002277538 | https://daftsex.com/watch/-123400772_456255345 |
| PA0002277538 | https://daftsex.com/watch/-122888561_456241136 |
| PA0002277728 | https://daftsex.com/watch/-167270913_456239042 |
| PA0002277730 | https://daftsex.com/watch/-34655362_456259527 |
| PA0002278142 | https://daftsex.com/watch/-191931125_456239075 |
| PA0002278148 | https://daftsex.com/watch/-123400772_456255391 |
| PA0002278282 | https://daftsex.com/watch/-201266903_456239190 |
| PA0002278282 | https://daftsex.com/watch/-123400772_456252908 |
| PA0002278296 | https://daftsex.com/watch/-107781073_456259102 |
| PA0002278312 | https://daftsex.com/watch/-201266903_456239090 |
| PA0002278319 | https://daftsex.com/watch/-160586466_456242751 |
| PA0002278319 | https://daftsex.com/watch/-187217911_456239321 |
| PA0002278582 | https://daftsex.com/watch/-201266903_456239031 |
| PA0002278585 | https://daftsex.com/watch/-185685320_456240369 |
| PA0002278591 | https://daftsex.com/watch/-197732552_456239194 |
| PA0002278592 | https://daftsex.com/watch/-127687955_456239286 |

| PA0002278593 | https://daftsex.com/watch/-201266903_456239030 |
| PA0002278595 | https://daftsex.com/watch/-175564292_456239286 |
| PA0002278596 | https://daftsex.com/watch/-200971062_456239027 |
| PA0002278826 | https://daftsex.com/watch/-170461519_456241332 |
| PA0002278826 | https://daftsex.com/watch/-34655362_456259249 |
| PA0002278826 | https://daftsex.com/watch/-132301929_456277974 |
| PA0002278848 | https://daftsex.com/watch/-34655362_456259447 |
| PA0002278848 | https://daftsex.com/watch/-181266330_456251584 |
| PA0002278848 | https://daftsex.com/watch/-107781073_456259321 |
| PA0002278848 | https://daftsex.com/watch/-96913698_456240747 |
| PA0002278848 | https://daftsex.com/watch/-170461519_456241393 |
| PA0002278849 | https://daftsex.com/watch/-144979568_456242053 |
| PA0002278857 | https://daftsex.com/watch/-131856781_456239709 |
| PA0002279087 | https://daftsex.com/watch/-201266903_456239105 |
| PA0002279090 | https://daftsex.com/watch/-201266903_456239088 |
| PA0002279092 | https://daftsex.com/watch/-201266903_456239054 |
| PA0002279093 | https://daftsex.com/watch/-145732560_456240372 |
| PA0002280069 | https://daftsex.com/watch/-201266903_456239440 |
| PA0002280203 | https://daftsex.com/watch/-130503663_456240869 |
| PA0002280203 | https://daftsex.com/watch/-87823265_456242780 |
| PA0002280203 | https://daftsex.com/watch/-181266330_456251664 |
| PA0002280208 | https://daftsex.com/watch/-201266903_456239545 |
| PA0002280210 | https://daftsex.com/watch/-201266903_456239538 |
| PA0002280210 | https://daftsex.com/watch/-65677963_456239022 |
| PA0002280233 | https://daftsex.com/watch/-119254501_456239024 |
| PA0002280235 | https://daftsex.com/watch/-201266903_456239530 |
| PA0002280274 | https://daftsex.com/watch/-191377552_456240257 |
| PA0002280274 | https://daftsex.com/watch/-187217911_456239498 |
| PA0002280274 | https://daftsex.com/watch/-201575605_456239122 |
| PA0002280557 | https://daftsex.com/watch/-191377552_456240272 |
| PA0002280557 | https://daftsex.com/watch/-201266903_456239320 |
| PA0002280557 | https://daftsex.com/watch/-23580345_166626429 |
| PA0002280622 | https://daftsex.com/watch/-128731116_456244543 |
| PA0002280622 | https://daftsex.com/watch/-185685320_456240413 |
| PA0002280643 | https://daftsex.com/watch/-183631100_456242086 |
| PA0002280643 | https://daftsex.com/watch/-97808515_456247455 |
| PA0002280643 | https://daftsex.com/watch/-107781073_456259231 |
| PA0002280643 | https://daftsex.com/watch/-130503663_456240706 |
| PA0002280643 | https://daftsex.com/watch/-70870163_171267793 |
| PA0002280650 | https://daftsex.com/watch/-201266903_456239434 |

| | |
|---|---|
| PA0002280651 | https://daftsex.com/watch/-201266903_456239325 |
| PA0002280670 | https://daftsex.com/watch/-107781073_456259456 |
| PA0002280672 | https://daftsex.com/watch/-128080017_456239548 |
| PA0002280678 | https://daftsex.com/watch/-201266903_456239292 |
| PA0002280681 | https://daftsex.com/watch/-198589705_456242821 |
| PA0002280686 | https://daftsex.com/watch/-128731116_456244413 |
| PA0002280689 | https://daftsex.com/watch/-121450712_456241703 |
| PA0002280689 | https://daftsex.com/watch/-115313238_456239696 |
| PA0002280702 | https://daftsex.com/watch/-201266903_456239437 |
| PA0002280706 | https://daftsex.com/watch/-163487969_456239171 |
| PA0002280707 | https://daftsex.com/watch/-201266903_456239236 |
| PA0002281350 | https://daftsex.com/watch/-145732560_456239637 |
| PA0002281357 | https://daftsex.com/watch/-107781073_456241057 |
| PA0002281382 | https://daftsex.com/watch/-34655362_456252579 |
| PA0002281388 | https://daftsex.com/watch/-201266903_456239537 |
| PA0002281501 | https://daftsex.com/watch/-164967960_456240891 |
| PA0002281502 | https://daftsex.com/watch/-130503663_456240924 |
| PA0002281506 | https://daftsex.com/watch/-131346513_456241425 |
| PA0002281507 | https://daftsex.com/watch/-170112994_456239064 |
| PA0002281507 | https://daftsex.com/watch/-62344632_456241127 |
| PA0002281512 | https://daftsex.com/watch/-201266903_456239608 |
| PA0002281560 | https://daftsex.com/watch/-165582493_456244211 |
| PA0002281560 | https://daftsex.com/watch/-201266903_456239533 |
| PA0002281560 | https://daftsex.com/watch/-157291132_456240148 |
| PA0002283772 | https://daftsex.com/watch/-95181138_171359297 |
| PA0002285090 | https://daftsex.com/watch/-201266903_456239299 |
| PA0002285094 | https://daftsex.com/watch/-165330904_456239517 |
| PA0002285112 | https://daftsex.com/watch/-201266903_456239453 |
| PA0002285112 | https://daftsex.com/watch/-153381598_456239463 |
| PA0002285132 | https://daftsex.com/watch/-125848262_456239397 |
| PA0002285132 | https://daftsex.com/watch/-149949119_456239243 |
| PA0002285255 | https://daftsex.com/watch/-128080017_456239593 |
| PA0002285255 | https://daftsex.com/watch/-183364073_456239174 |
| PA0002285255 | https://daftsex.com/watch/-145732560_456239586 |
| PA0002285368 | https://daftsex.com/watch/-159745528_456239239 |
| PA0002285371 | https://daftsex.com/watch/-201266903_456239380 |
| PA0002285381 | https://daftsex.com/watch/-185685320_456240445 |
| PA0002285393 | https://daftsex.com/watch/-132301929_456278516 |
| PA0002285393 | https://daftsex.com/watch/-163487969_456240937 |
| PA0002285393 | https://daftsex.com/watch/-111095254_456239624 |

| | |
|---|---|
| PA0002285421 | https://daftsex.com/watch/-201266903_456239227 |
| PA0002285424 | https://daftsex.com/watch/-145732560_456240146 |
| PA0002285428 | https://daftsex.com/watch/-158605787_456239100 |
| PA0002285434 | https://daftsex.com/watch/-23796842_163382105 |
| PA0002285442 | https://daftsex.com/watch/-201266903_456239346 |
| PA0002285819 | https://daftsex.com/watch/-10605510_456249184 |
| PA0002285819 | https://daftsex.com/watch/-26511120_456239406 |
| PA0002285822 | https://daftsex.com/watch/-123890453_456239194 |
| PA0002285824 | https://daftsex.com/watch/-42792229_456239896 |
| PA0002285885 | https://daftsex.com/watch/-169921748_456239867 |
| PA0002286063 | https://daftsex.com/watch/-169605868_456241405 |
| PA0002286069 | https://daftsex.com/watch/-201266903_456239274 |
| PA0002286069 | https://daftsex.com/watch/-110595083_171938300 |
| PA0002286090 | https://daftsex.com/watch/-34655362_456259806 |
| PA0002286090 | https://daftsex.com/watch/-155978534_456240240 |
| PA0002286090 | https://daftsex.com/watch/-201266903_456239029 |
| PA0002286109 | https://daftsex.com/watch/-157872364_456239888 |
| PA0002286118 | https://daftsex.com/watch/-44498850_165331622 |
| PA0002286448 | https://daftsex.com/watch/-133905202_456240297 |
| PA0002286448 | https://daftsex.com/watch/-23796842_163371767 |
| PA0002286451 | https://daftsex.com/watch/-148989495_456242853 |
| PA0002286451 | https://daftsex.com/watch/-157542597_456239083 |
| PA0002286451 | https://daftsex.com/watch/-23286502_171492050 |
| PA0002286453 | https://daftsex.com/watch/-179903830_456240665 |
| PA0002286455 | https://daftsex.com/watch/-210648_456239522 |
| PA0002286462 | https://daftsex.com/watch/-187217911_456240069 |
| PA0002286463 | https://daftsex.com/watch/-165330904_456241800 |
| PA0002286499 | https://daftsex.com/watch/-145732560_456240417 |
| PA0002286503 | https://daftsex.com/watch/-149949119_456240106 |
| PA0002286538 | https://daftsex.com/watch/-144979568_456242296 |
| PA0002286546 | https://daftsex.com/watch/-74106805_171053846 |
| PA0002286547 | https://daftsex.com/watch/-157291132_456241269 |
| PA0002286554 | https://daftsex.com/watch/-157291132_456240674 |
| PA0002286554 | https://daftsex.com/watch/-10605510_171579562 |
| PA0002286561 | https://daftsex.com/watch/-144979568_456242489 |
| PA0002286571 | https://daftsex.com/watch/-157291132_456240603 |
| PA0002286586 | https://daftsex.com/watch/-151226968_456254487 |
| PA0002286597 | https://daftsex.com/watch/-163487969_456239265 |
| PA0002286599 | https://daftsex.com/watch/-165330904_456239476 |
| PA0002286603 | https://daftsex.com/watch/-148989495_456250942 |

| | |
|---|---|
| PA0002286607 | https://daftsex.com/watch/-99416999_456239468 |
| PA0002286614 | https://daftsex.com/watch/-123400772_456255364 |
| PA0002286617 | https://daftsex.com/watch/-157872364_456240238 |
| PA0002286628 | https://daftsex.com/watch/-170929877_456239494 |
| PA0002286639 | https://daftsex.com/watch/-165330904_456239746 |
| PA0002286679 | https://daftsex.com/watch/-171434587_456241110 |
| PA0002286732 | https://daftsex.com/watch/-163487969_456239380 |
| PA0002286732 | https://daftsex.com/watch/-67482437_456239284 |
| PA0002286818 | https://daftsex.com/watch/-150706007_456239051 |
| PA0002286963 | https://daftsex.com/watch/-165127459_456239780 |
| PA0002286967 | https://daftsex.com/watch/-187217911_456240097 |
| PA0002286967 | https://daftsex.com/watch/-157291132_456240889 |
| PA0002286977 | https://daftsex.com/watch/-10605510_171564367 |
| PA0002286991 | https://daftsex.com/watch/-121450712_456242194 |
| PA0002286992 | https://daftsex.com/watch/-180993684_456241970 |
| PA0002287202 | https://daftsex.com/watch/-115313238_456239429 |
| PA0002287204 | https://daftsex.com/watch/-145732560_456240010 |
| PA0002287207 | https://daftsex.com/watch/-54577233_168142072 |
| PA0002287210 | https://daftsex.com/watch/-89996665_456243079 |
| PA0002287219 | https://daftsex.com/watch/-164007436_456239402 |
| PA0002287219 | https://daftsex.com/watch/-117727708_456239110 |
| PA0002287282 | https://daftsex.com/watch/-157291132_456239536 |
| PA0002287284 | https://daftsex.com/watch/-169605868_456241817 |
| PA0002287293 | https://daftsex.com/watch/-164007436_456239619 |
| PA0002287319 | https://daftsex.com/watch/-74935145_170989923 |
| PA0002287320 | https://daftsex.com/watch/-141349904_456245501 |
| PA0002287333 | https://daftsex.com/watch/-144979568_456242455 |
| PA0002287337 | https://daftsex.com/watch/-99892451_456240186 |
| PA0002287339 | https://daftsex.com/watch/-201266903_456239290 |
| PA0002287345 | https://daftsex.com/watch/-110141141_456239104 |
| PA0002287352 | https://daftsex.com/watch/-201266903_456239017 |
| PA0002287354 | https://daftsex.com/watch/-165188703_456239989 |
| PA0002287359 | https://daftsex.com/watch/-180993684_456241856 |
| PA0002287366 | https://daftsex.com/watch/-132301929_456279042 |
| PA0002287368 | https://daftsex.com/watch/-157291132_456240748 |
| PA0002287387 | https://daftsex.com/watch/-157291132_456239255 |
| PA0002287414 | https://daftsex.com/watch/-121450712_456242151 |
| PA0002287433 | https://daftsex.com/watch/-172454327_456240852 |
| PA0002287671 | https://daftsex.com/watch/-184421065_456239034 |
| PA0002287828 | https://daftsex.com/watch/-145732560_456240290 |

| | |
|---|---|
| PA0002287863 | https://daftsex.com/watch/-167270913_456239282 |
| PA0002287865 | https://daftsex.com/watch/-13292933_456240701 |
| PA0002287867 | https://daftsex.com/watch/-202513214_456239489 |
| PA0002287875 | https://daftsex.com/watch/-138012274_456239353 |
| PA0002287875 | https://daftsex.com/watch/-10605510_456248271 |
| PA0002287875 | https://daftsex.com/watch/-95181138_171128166 |
| PA0002287883 | https://daftsex.com/watch/-201904425_456240536 |
| PA0002287924 | https://daftsex.com/watch/-119501167_456240658 |
| PA0002288087 | https://daftsex.com/watch/-140998238_456241168 |
| PA0002288283 | https://daftsex.com/watch/-135732637_456239382 |
| PA0002288287 | https://daftsex.com/watch/-83122331_170914808 |
| PA0002288298 | https://daftsex.com/watch/-145732560_456239830 |
| PA0002288300 | https://daftsex.com/watch/-102753747_456250914 |
| PA0002288306 | https://daftsex.com/watch/-128080017_456239443 |
| PA0002288700 | https://daftsex.com/watch/-88338968_171069785 |
| PA0002288701 | https://daftsex.com/watch/-122888561_456241083 |
| PA0002288701 | https://daftsex.com/watch/-35408204_171095446 |
| PA0002288707 | https://daftsex.com/watch/-201266903_456240230 |
| PA0002288740 | https://daftsex.com/watch/-144979568_456243412 |
| PA0002288873 | https://daftsex.com/watch/-175273084_456243880 |
| PA0002288873 | https://daftsex.com/watch/-164967960_456240816 |
| PA0002288876 | https://daftsex.com/watch/-193240398_456239341 |
| PA0002288876 | https://daftsex.com/watch/-148526260_456243780 |
| PA0002288877 | https://daftsex.com/watch/-66410337_456239193 |
| PA0002288880 | https://daftsex.com/watch/-165330904_456242311 |
| PA0002288896 | https://daftsex.com/watch/-157291132_456240702 |
| PA0002288896 | https://daftsex.com/watch/-145732560_456240203 |
| PA0002288896 | https://daftsex.com/watch/-145732560_456239370 |
| PA0002288896 | https://daftsex.com/watch/-61146547_167928590 |
| PA0002288903 | https://daftsex.com/watch/-115313238_456239936 |
| PA0002288926 | https://daftsex.com/watch/-197537621_456245057 |
| PA0002288926 | https://daftsex.com/watch/-184458788_456239138 |
| PA0002289030 | https://daftsex.com/watch/-123400772_456255346 |
| PA0002289035 | https://daftsex.com/watch/-96913698_456241080 |
| PA0002289037 | https://daftsex.com/watch/-196693659_456239206 |
| PA0002289059 | https://daftsex.com/watch/-2444684_456240237 |
| PA0002289059 | https://daftsex.com/watch/-135050256_456239028 |
| PA0002289071 | https://daftsex.com/watch/-135732637_456239915 |
| PA0002289086 | https://daftsex.com/watch/-174481350_456240010 |
| PA0002289086 | https://daftsex.com/watch/-83129707_456240382 |

| | |
|---|---|
| PA0002289086 | https://daftsex.com/watch/-131346513_456239692 |
| PA0002289701 | https://daftsex.com/watch/-144979568_456242926 |
| PA0002289701 | https://daftsex.com/watch/-145732560_456240418 |
| PA0002289724 | https://daftsex.com/watch/-123920997_456239244 |
| PA0002289729 | https://daftsex.com/watch/-107781073_456259180 |
| PA0002289729 | https://daftsex.com/watch/-145732560_456239922 |
| PA0002289750 | https://daftsex.com/watch/-157923964_456240353 |
| PA0002289751 | https://daftsex.com/watch/-149052135_456239522 |
| PA0002289754 | https://daftsex.com/watch/-103098546_456240427 |
| PA0002289756 | https://daftsex.com/watch/-140998238_456243728 |
| PA0002289822 | https://daftsex.com/watch/-180993684_456241525 |
| PA0002289823 | https://daftsex.com/watch/-140998238_456239222 |
| PA0002289828 | https://daftsex.com/watch/-157291132_456241162 |
| PA0002289834 | https://daftsex.com/watch/-123400772_456247960 |
| PA0002289843 | https://daftsex.com/watch/-174844737_456239786 |
| PA0002289851 | https://daftsex.com/watch/-153381598_456239618 |
| PA0002289854 | https://daftsex.com/watch/-122888561_456241088 |
| PA0002289855 | https://daftsex.com/watch/-10605510_456253085 |
| PA0002289859 | https://daftsex.com/watch/-122888561_456240954 |
| PA0002289859 | https://daftsex.com/watch/-135050256_456247992 |
| PA0002289863 | https://daftsex.com/watch/-157291132_456240953 |
| PA0002290055 | https://daftsex.com/watch/-140998238_456246253 |
| PA0002290079 | https://daftsex.com/watch/-14750319_456240198 |
| PA0002290093 | https://daftsex.com/watch/-158708973_456239207 |
| PA0002290110 | https://daftsex.com/watch/-119642546_456240278 |
| PA0002290210 | https://daftsex.com/watch/-196803180_456239161 |
| PA0002290210 | https://daftsex.com/watch/-195026887_456239035 |
| PA0002290212 | https://daftsex.com/watch/-157291132_456241064 |
| PA0002290212 | https://daftsex.com/watch/-99268535_456239017 |
| PA0002290217 | https://daftsex.com/watch/-74986796_456241681 |
| PA0002292694 | https://daftsex.com/watch/-165188703_456239960 |
| PA0002292694 | https://daftsex.com/watch/-175926391_456241959 |
| PA0002292694 | https://daftsex.com/watch/-165193771_456241335 |
| PA0002292694 | https://daftsex.com/watch/-137418479_456239104 |
| PA0002292694 | https://daftsex.com/watch/-121642139_456239794 |
| PA0002292726 | https://daftsex.com/watch/-55368383_167107321 |
| PA0002292729 | https://daftsex.com/watch/-88338968_456239743 |
| PA0002292729 | https://daftsex.com/watch/-101205914_456240126 |
| PA0002292732 | https://daftsex.com/watch/-57649853_456240636 |
| PA0002292753 | https://daftsex.com/watch/-83129707_456239470 |

| | |
|---|---|
| PA0002292755 | https://daftsex.com/watch/-144646599_456239504 |
| PA0002292757 | https://daftsex.com/watch/-101610168_456244210 |
| PA0002292757 | https://daftsex.com/watch/-163487969_456239134 |
| PA0002292757 | https://daftsex.com/watch/-14581524_171669584 |
| PA0002292992 | https://daftsex.com/watch/-93643869_171448005 |
| PA0002293222 | https://daftsex.com/watch/-170549141_456250570 |
| PA0002293223 | https://daftsex.com/watch/-139761735_456239134 |
| PA0002293226 | https://daftsex.com/watch/-170929877_456239553 |
| PA0002293226 | https://daftsex.com/watch/-153381598_456239562 |
| PA0002293229 | https://daftsex.com/watch/-96913698_456240769 |
| PA0002293229 | https://daftsex.com/watch/-145732560_456240415 |
| PA0002293230 | https://daftsex.com/watch/-179903830_456240035 |
| PA0002293235 | https://daftsex.com/watch/-145732560_456240308 |
| PA0002293244 | https://daftsex.com/watch/-168124080_456239037 |
| PA0002293249 | https://daftsex.com/watch/-144979568_456242219 |
| PA0002293255 | https://daftsex.com/watch/-161369833_456239033 |
| PA0002293623 | https://daftsex.com/watch/-123400772_456245361 |
| PA0002293743 | https://daftsex.com/watch/-201266903_456239378 |
| PA0002293743 | https://daftsex.com/watch/-157291132_456240367 |
| PA0002293972 | https://daftsex.com/watch/-180381369_456239057 |
| PA0002294343 | https://daftsex.com/watch/-131053344_456246880 |
| PA0002294343 | https://daftsex.com/watch/-80734789_170762303 |
| PA0002294349 | https://daftsex.com/watch/-177525134_456239423 |
| PA0002294349 | https://daftsex.com/watch/-98663403_171464440 |
| PA0002294887 | https://daftsex.com/watch/-135050256_456248009 |
| PA0002294905 | https://daftsex.com/watch/-34655362_456262198 |
| PA0002294906 | https://daftsex.com/watch/-180993684_456241298 |
| PA0002294907 | https://daftsex.com/watch/-175926391_456242627 |
| PA0002294907 | https://daftsex.com/watch/-140998238_456241435 |
| PA0002294912 | https://daftsex.com/watch/-115313238_456239427 |
| PA0002294931 | https://daftsex.com/watch/-128080017_456239455 |
| PA0002294940 | https://daftsex.com/watch/-102753747_456242376 |
| PA0002295067 | https://daftsex.com/watch/-149949119_456239163 |
| PA0002295069 | https://daftsex.com/watch/-14750319_456240256 |
| PA0002295070 | https://daftsex.com/watch/-106593479_456240696 |
| PA0002295071 | https://daftsex.com/watch/-83129707_456241270 |
| PA0002295071 | https://daftsex.com/watch/-104847595_456239052 |
| PA0002295876 | https://daftsex.com/watch/-99342621_456239065 |
| PA0002295876 | https://daftsex.com/watch/-144979568_456243480 |
| PA0002295876 | https://daftsex.com/watch/-174025052_456239789 |

| | |
|---|---|
| PA0002295878 | https://daftsex.com/watch/-131346513_456242441 |
| PA0002295879 | https://daftsex.com/watch/-88338968_171041271 |
| PA0002295884 | https://daftsex.com/watch/-170929877_456239398 |
| PA0002295884 | https://daftsex.com/watch/-159251870_456239787 |
| PA0002295884 | https://daftsex.com/watch/-131302153_456239042 |
| PA0002295884 | https://daftsex.com/watch/-145732560_456239133 |
| PA0002295887 | https://daftsex.com/watch/-140998238_456247642 |
| PA0002295887 | https://daftsex.com/watch/-74935145_171091325 |
| PA0002295890 | https://daftsex.com/watch/-141349904_456245782 |
| PA0002295890 | https://daftsex.com/watch/-145732560_456239533 |
| PA0002295890 | https://daftsex.com/watch/-92693669_171451085 |
| PA0002295897 | https://daftsex.com/watch/-148989495_456252743 |
| PA0002295938 | https://daftsex.com/watch/-157291132_456240212 |
| PA0002296337 | https://daftsex.com/watch/-159046896_456239944 |
| PA0002296340 | https://daftsex.com/watch/-191931125_456240280 |
| PA0002296340 | https://daftsex.com/watch/-156601359_456241511 |
| PA0002296359 | https://daftsex.com/watch/-67715918_171391670 |
| PA0002296366 | https://daftsex.com/watch/-199125698_456239470 |
| PA0002296439 | https://daftsex.com/watch/-128080017_456239668 |
| PA0002296439 | https://daftsex.com/watch/-165330904_456239289 |
| PA0002296734 | https://daftsex.com/watch/-145732560_456239642 |
| PA0002296896 | https://daftsex.com/watch/-201904425_456239985 |
| PA0002296899 | https://daftsex.com/watch/-81447889_456239274 |
| PA0002297819 | https://daftsex.com/watch/-123400772_456245381 |
| PA0002297819 | https://daftsex.com/watch/-132301929_456262913 |
| PA0002297820 | https://daftsex.com/watch/-181805157_456239765 |
| PA0002297820 | https://daftsex.com/watch/-172454327_456243536 |
| PA0002297820 | https://daftsex.com/watch/-136756053_456239103 |
| PA0002297820 | https://daftsex.com/watch/-172454327_456239862 |
| PA0002297820 | https://daftsex.com/watch/-144646599_456240713 |
| PA0002297822 | https://daftsex.com/watch/-157291132_456242204 |
| PA0002299038 | https://daftsex.com/watch/-156601359_456241699 |
| PA0002299834 | https://daftsex.com/watch/-164967960_456239540 |
| PA0002301814 | https://daftsex.com/watch/-145174202_456246591 |
| PA0002301833 | https://daftsex.com/watch/-201266903_456241544 |
| PA0002558008 | https://daftsex.com/watch/-97689980_456240099 |
| PA1897959 | https://daftsex.com/watch/-75378473_456241335 |
| PA1901003 | https://daftsex.com/watch/-175564292_456239520 |
| PA1901003 | https://daftsex.com/watch/-157291132_456240556 |
| PA1903841 | https://daftsex.com/watch/-88338968_171024054 |

| PA1905165 | https://daftsex.com/watch/-153381598_456239607 |
| PA1906558 | https://daftsex.com/watch/-138893041_456239035 |
| PA1907659 | https://daftsex.com/watch/-53970195_171324759 |
| PA1915409 | https://daftsex.com/watch/-22662419_456239022 |
| PA1924872 | https://daftsex.com/watch/-105016728_171401209 |
| PA1925993 | https://daftsex.com/watch/-97316807_456239177 |
| PA1927232 | https://daftsex.com/watch/-107862106_171843607 |
| PA1930511 | https://daftsex.com/watch/-63203150_171154349 |
| PA1930585 | https://daftsex.com/watch/-63203150_171156277 |
| PA1933650 | https://daftsex.com/watch/-82517972_170929386 |
| PAu003765504 | https://daftsex.com/watch/-57293789_171424409 |
| PAU003766323 | https://daftsex.com/watch/-88338968_171069845 |
| PAu003766672 | https://daftsex.com/watch/-23534643_159184905 |
| PAu003767392 | https://daftsex.com/watch/-75213759_171194519 |
| PAu003767403 | https://daftsex.com/watch/-182196320_456239027 |
| PAU003767423 | https://daftsex.com/watch/-88338968_456239248 |
| PAU003767618 | https://daftsex.com/watch/-88338968_171081947 |
| PAu003767755 | https://daftsex.com/watch/-73604527_171319606 |
| PAu003768072 | https://daftsex.com/watch/-35408204_171086051 |
| PAu003768133 | https://daftsex.com/watch/-73604527_171340836 |
| PAu003768254 | https://daftsex.com/watch/-57331448_171559953 |
| PAu003768312 | https://daftsex.com/watch/-157923964_456239186 |
| PAu003768523 | https://daftsex.com/watch/-73604527_171343334 |
| PAU003768716 | https://daftsex.com/watch/-73604527_171349247 |
| PAu003768903 | https://daftsex.com/watch/-81322510_171268388 |
| PAu003769958 | https://daftsex.com/watch/-129335692_456241721 |
| PAu003770714 | https://daftsex.com/watch/-51018294_171425243 |
| PAu003771516 | https://daftsex.com/watch/-24852513_171359046 |
| PAu003771727 | https://daftsex.com/watch/-135732637_456239346 |
| PAu003772182 | https://daftsex.com/watch/-102753747_456252697 |
| PAu003773626 | https://daftsex.com/watch/-136454481_456241511 |
| PAu003773845 | https://daftsex.com/watch/-10605510_171333464 |
| PAu003774366 | https://daftsex.com/watch/-75011264_171130304 |
| PAu003774536 | https://daftsex.com/watch/-10605510_171340512 |
| PAu003774758 | https://daftsex.com/watch/-10605510_171341731 |
| PAu003774759 | https://daftsex.com/watch/-53256800_171620469 |
| PAu003775189 | https://daftsex.com/watch/-75011264_171141780 |
| PAU003775563 | https://daftsex.com/watch/-57293789_171482088 |
| PAu003777389 | https://daftsex.com/watch/-75011264_171149376 |
| PAU003778647 | https://daftsex.com/watch/-119498649_456239044 |

| PAu003782390 | https://daftsex.com/watch/-24852513_171515115 |
| PAU003782473 | https://daftsex.com/watch/-99683957_171657557 |
| PAu00378249 | https://daftsex.com/watch/-165127459_456239516 |
| PAu003782492 | https://daftsex.com/watch/-123400772_456248135 |
| PAu003782494 | https://daftsex.com/watch/-145276194_456239017 |
| PAu003782957 | https://daftsex.com/watch/-77661759_456239745 |
| PAu003782985 | https://daftsex.com/watch/-95790186_171462387 |
| PAu003782989 | https://daftsex.com/watch/-130503663_456241244 |
| PAu003782993 | https://daftsex.com/watch/-145732560_456240048 |
| PAu003783102 | https://daftsex.com/watch/-57293789_171661910 |
| PAu003783133 | https://daftsex.com/watch/-31006839_456239777 |
| PAu003783399 | https://daftsex.com/watch/-177714652_456241738 |
| PAu003783407 | https://daftsex.com/watch/-175564292_456239068 |
| PAu003783407 | https://daftsex.com/watch/-114868129_456239962 |
| PAu003783415 | https://daftsex.com/watch/-97300729_171537073 |
| PAu003783415 | https://daftsex.com/watch/-10605510_171406898 |
| PAu003783420 | https://daftsex.com/watch/-139761735_456239135 |
| PAu003783867 | https://daftsex.com/watch/-148243373_456239026 |
| PAu003784104 | https://daftsex.com/watch/-179903830_456239362 |
| PAU003784116 | https://daftsex.com/watch/-57293789_171659759 |
| PAU003784794 | https://daftsex.com/watch/-22662419_171428986 |
| PAu003784803 | https://daftsex.com/watch/-157291132_456240922 |
| PAu003784840 | https://daftsex.com/watch/-53620870_456239131 |
| PAU003786370 | https://daftsex.com/watch/-99683957_171756386 |
| PAu003786390 | https://daftsex.com/watch/-10605510_171516713 |
| PAu003786424 | https://daftsex.com/watch/-125921707_456239401 |
| PAu003786555 | https://daftsex.com/watch/-91987799_171233644 |
| PAu003786672 | https://daftsex.com/watch/-89571036_456239486 |
| PAu003786812 | https://daftsex.com/watch/-44272345_456239116 |
| PAu003786816 | https://daftsex.com/watch/-148722916_456239130 |
| PAu003786868 | https://daftsex.com/watch/-97300729_171455098 |
| PAu003786879 | https://daftsex.com/watch/-91987799_171237030 |
| PAu003786883 | https://daftsex.com/watch/-140998238_456241407 |
| PAu003786886 | https://daftsex.com/watch/-100416794_171825591 |
| PAu003787102 | https://daftsex.com/watch/-97993533_456239664 |
| PAu003787102 | https://daftsex.com/watch/-23286502_171796377 |
| PAu003787150 | https://daftsex.com/watch/-172454327_456246231 |
| PAu003787159 | https://daftsex.com/watch/-165330904_456239162 |
| PAu003787247 | https://daftsex.com/watch/-44272345_456239022 |
| PAu003788769 | https://daftsex.com/watch/-23286502_171727661 |

| | |
|---|---|
| PAu003789193 | https://daftsex.com/watch/-131373636_456239194 |
| PAu003789208 | https://daftsex.com/watch/-130808856_456247247 |
| PAu003789228 | https://daftsex.com/watch/-10605510_171582167 |
| PAu003789248 | https://daftsex.com/watch/-23286502_171801355 |
| PAu003789353 | https://daftsex.com/watch/-88338968_456239641 |
| PAu003789369 | https://daftsex.com/watch/-10605510_171592357 |
| PAU003789375 | https://daftsex.com/watch/-70320530_171544741 |
| PAu003789454 | https://daftsex.com/watch/-86098009_456239340 |
| PAu003789990 | https://daftsex.com/watch/-110925630_456239044 |
| PAU003790545 | https://daftsex.com/watch/-112984176_456239017 |
| PAu003790569 | https://daftsex.com/watch/-10605510_171615729 |
| PAU003790588 | https://daftsex.com/watch/-105016728_171480442 |
| PAu003790796 | https://daftsex.com/watch/-164967960_456239621 |
| PAu003790802 | https://daftsex.com/watch/-81570050_171799406 |
| PAu003790809 | https://daftsex.com/watch/-43454411_164701826 |
| PAU003791252 | https://daftsex.com/watch/-97300729_171595571 |
| PAu003791600 | https://daftsex.com/watch/-71746978_456239244 |
| PAu003791897 | https://daftsex.com/watch/-173118982_456239793 |
| PAu003791924 | https://daftsex.com/watch/-175564292_456239433 |
| PAu003791938 | https://daftsex.com/watch/-130503663_456240765 |
| PAu003791941 | https://daftsex.com/watch/-128060726_456239376 |
| PAu003791991 | https://daftsex.com/watch/-122089648_456239041 |
| PAu003791995 | https://daftsex.com/watch/-34626193_456239061 |
| PAu003791995 | https://daftsex.com/watch/-110595083_456239180 |
| PAu003791996 | https://daftsex.com/watch/-178913291_456242763 |
| PAu003791996 | https://daftsex.com/watch/-175926391_456242178 |
| PAu003792005 | https://daftsex.com/watch/-101205914_456240087 |
| PAu003792023 | https://daftsex.com/watch/-176973558_456239512 |
| PAu003792026 | https://daftsex.com/watch/-16092667_456239484 |
| PAu003792026 | https://daftsex.com/watch/-168775688_456239024 |
| PAu003792086 | https://daftsex.com/watch/-44272345_456239115 |
| PAu003794757 | https://daftsex.com/watch/-115666034_456239108 |
| PAu003794860 | https://daftsex.com/watch/-131856781_456239320 |
| PAu003794873 | https://daftsex.com/watch/-127173629_456240506 |
| PAu003795168 | https://daftsex.com/watch/-181805157_456239548 |
| PAu003795709 | https://daftsex.com/watch/-170929877_456239620 |
| PAu003795725 | https://daftsex.com/watch/-165188703_456239959 |
| PAu003795741 | https://daftsex.com/watch/-10605510_456239203 |
| PAu003795761 | https://daftsex.com/watch/-170929877_456239731 |
| PAu003795842 | https://daftsex.com/watch/-10605510_456239281 |

| PAu003795850 | https://daftsex.com/watch/-170929877_456239233 |
| PAu003795855 | https://daftsex.com/watch/-158852667_456239066 |
| PAU003795857 | https://daftsex.com/watch/-120710763_456239149 |
| PAu003795930 | https://daftsex.com/watch/-115666034_456239110 |
| PAu003795933 | https://daftsex.com/watch/-10605510_456239510 |
| PAu003795958 | https://daftsex.com/watch/-150691430_456247928 |
| PAu003795963 | https://daftsex.com/watch/-121642139_456240025 |
| PAu003795968 | https://daftsex.com/watch/-116809567_456239202 |
| PAu003796015 | https://daftsex.com/watch/-97988061_456239071 |
| PAU003796024 | https://daftsex.com/watch/-10605510_456239479 |
| PAu003796047 | https://daftsex.com/watch/-10605510_456239291 |
| PAU003796254 | https://daftsex.com/watch/-10605510_456239368 |
| PAu003796450 | https://daftsex.com/watch/-14581524_456239032 |
| PAu003796466 | https://daftsex.com/watch/-115666034_456239031 |
| PAu003796477 | https://daftsex.com/watch/-89996665_456239217 |
| PAu003796477 | https://daftsex.com/watch/-57293789_456239560 |
| PAu003796901 | https://daftsex.com/watch/-149949119_456240994 |
| PAu003798424 | https://daftsex.com/watch/-117604728_456239122 |
| PAu003798891 | https://daftsex.com/watch/-87431470_456240236 |
| PAU003798898 | https://daftsex.com/watch/-160586466_456242554 |
| PAU003798898 | https://daftsex.com/watch/-87431470_456240662 |
| PAU003798946 | https://daftsex.com/watch/-175273084_456242970 |
| PAu003798958 | https://daftsex.com/watch/-157291132_456242715 |
| PAu003798960 | https://daftsex.com/watch/-92693669_456239314 |
| PAu003798987 | https://daftsex.com/watch/-87431470_456241188 |
| PAu003799066 | https://daftsex.com/watch/-119131714_456239027 |
| PAu003799412 | https://daftsex.com/watch/-10605510_456240341 |
| PAu003799561 | https://daftsex.com/watch/-187523255_456240188 |
| PAu003799561 | https://daftsex.com/watch/-187523255_456240182 |
| PAu003799564 | https://daftsex.com/watch/-180323657_456246673 |
| PAu003799564 | https://daftsex.com/watch/-188400808_456239249 |
| PAu003799607 | https://daftsex.com/watch/-177889700_456239357 |
| PAu003799643 | https://daftsex.com/watch/-139075217_456239074 |
| PAu003799643 | https://daftsex.com/watch/-118158697_456239126 |
| PAU003799646 | https://daftsex.com/watch/-77779966_456239540 |
| PAu003800058 | https://daftsex.com/watch/-57293789_456239513 |
| PAu003804098 | https://daftsex.com/watch/-136926389_456239052 |
| PAu003804110 | https://daftsex.com/watch/-157542597_456239077 |
| PAu003804306 | https://daftsex.com/watch/-122104654_456239063 |
| PAu003804308 | https://daftsex.com/watch/-180381369_456239056 |

| | |
|---|---|
| PAu003804327 | https://daftsex.com/watch/-118150752_456239175 |
| PAu003804334 | https://daftsex.com/watch/-119606144_456239059 |
| PAu003804336 | https://daftsex.com/watch/-144979568_456242009 |
| PAu003804338 | https://daftsex.com/watch/-98663403_456239473 |
| PAu003804388 | https://daftsex.com/watch/-131503427_456239066 |
| PAu003804388 | https://daftsex.com/watch/-118150752_456239158 |
| PAu003808769 | https://daftsex.com/watch/-149949119_456240177 |
| PAu003808770 | https://daftsex.com/watch/-118150752_456239180 |
| PAu003809673 | https://daftsex.com/watch/-119606144_456239276 |
| PAu003810024 | https://daftsex.com/watch/-164967960_456240823 |
| PAu003810298 | https://daftsex.com/watch/-55993209_456239059 |
| PAu003810324 | https://daftsex.com/watch/-151321348_456239118 |
| PAu003810686 | https://daftsex.com/watch/-153381598_456239337 |
| PAu003810694 | https://daftsex.com/watch/-135050256_456239275 |
| PAu003812311 | https://daftsex.com/watch/-118150752_456239264 |
| PAu003812484 | https://daftsex.com/watch/-165127459_456239845 |
| PAu003812484 | https://daftsex.com/watch/-131346513_456239886 |
| PAu003812972 | https://daftsex.com/watch/-144415755_456239639 |
| PAu003812972 | https://daftsex.com/watch/-46020273_456239072 |
| PAu003813018 | https://daftsex.com/watch/-100194389_456239639 |
| PAu003813024 | https://daftsex.com/watch/-98663403_456239896 |
| PAu003813261 | https://daftsex.com/watch/-101610168_456244460 |
| PAu003813806 | https://daftsex.com/watch/-44272345_456239254 |
| PAu003813823 | https://daftsex.com/watch/-144979568_456242381 |
| PAu003813824 | https://daftsex.com/watch/-182113367_456239194 |
| PAu003813824 | https://daftsex.com/watch/-153381598_456239402 |
| PAU003813839 | https://daftsex.com/watch/-135050256_456240144 |
| PAu003813879 | https://daftsex.com/watch/-121642139_456239323 |
| PAu003813891 | https://daftsex.com/watch/-144646599_456240642 |
| PAu003813925 | https://daftsex.com/watch/-202618979_456240033 |
| PAu003813939 | https://daftsex.com/watch/-153381598_456239233 |
| PAu003813963 | https://daftsex.com/watch/-87431470_456243385 |
| PAu003813999 | https://daftsex.com/watch/-153381598_456239027 |
| PAu003813999 | https://daftsex.com/watch/-123717901_456239019 |
| PAu003814024 | https://daftsex.com/watch/-137327461_456239067 |
| PAu003814080 | https://daftsex.com/watch/-121642139_456239185 |
| PAu003814093 | https://daftsex.com/watch/-116024279_456239077 |
| PAu003814097 | https://daftsex.com/watch/-98663403_456240085 |
| PAU003814100 | https://daftsex.com/watch/-81321808_456239933 |
| PAu003814169 | https://daftsex.com/watch/-110644181_456239695 |

| | |
|---|---|
| PAu003814197 | https://daftsex.com/watch/-107103815_456239088 |
| PAU003814366 | https://daftsex.com/watch/-105016728_456239448 |
| PAu003814376 | https://daftsex.com/watch/-110925630_456239168 |
| PAu003814394 | https://daftsex.com/watch/-99892451_456239248 |
| PAu003814466 | https://daftsex.com/watch/-170929877_456239329 |
| PAu003814494 | https://daftsex.com/watch/-175564292_456239305 |
| PAu003814497 | https://daftsex.com/watch/-144973719_456241232 |
| PAu003814504 | https://daftsex.com/watch/-102422725_456239267 |
| PAu003814523 | https://daftsex.com/watch/-124703315_456239094 |
| PAu003814524 | https://daftsex.com/watch/-55993209_456239108 |
| PAu003814543 | https://daftsex.com/watch/-121642139_456239270 |
| PAu003814574 | https://daftsex.com/watch/-67894857_456239269 |
| PAu003814647 | https://daftsex.com/watch/-121642139_456239435 |
| PAu003815140 | https://daftsex.com/watch/-61944471_456239598 |
| PAu003815145 | https://daftsex.com/watch/-182277413_456239049 |
| PAu003815179 | https://daftsex.com/watch/-110075403_456239492 |
| PAu003815202 | https://daftsex.com/watch/-121708411_456239204 |
| PAu003815207 | https://daftsex.com/watch/-124703315_456239233 |
| PAu003815244 | https://daftsex.com/watch/-126524564_456239025 |
| PAu003815275 | https://daftsex.com/watch/-172454327_456246268 |
| PAu003815381 | https://daftsex.com/watch/-121642139_456239450 |
| PAu003815411 | https://daftsex.com/watch/-157542597_456239154 |
| PAU003815416 | https://daftsex.com/watch/-170929877_456239086 |
| PAu003815451 | https://daftsex.com/watch/-21034078_166577512 |
| PAu003815550 | https://daftsex.com/watch/-121642139_456239517 |
| PAu003815600 | https://daftsex.com/watch/-188147048_456240415 |
| PAU003815712 | https://daftsex.com/watch/-148989495_456246680 |
| PAU003815712 | https://daftsex.com/watch/-105016728_456239537 |
| PAu003815742 | https://daftsex.com/watch/-182746758_456239620 |
| PAu003815748 | https://daftsex.com/watch/-119606144_456239650 |
| PAu003815750 | https://daftsex.com/watch/-121708411_456239549 |
| PAu003815757 | https://daftsex.com/watch/-175435199_456240225 |
| PAu003815761 | https://daftsex.com/watch/-165330904_456239245 |
| PAu003815765 | https://daftsex.com/watch/-121642139_456239734 |
| PAu003815768 | https://daftsex.com/watch/-102518998_456243279 |
| PAU003815794 | https://daftsex.com/watch/-127707020_456256821 |
| PAu003815801 | https://daftsex.com/watch/-127700459_456239604 |
| PAu003815801 | https://daftsex.com/watch/-130241601_456239036 |
| PAu003815842 | https://daftsex.com/watch/-153381598_456239191 |
| PAu003815842 | https://daftsex.com/watch/-121642139_456239662 |

| | |
|---|---|
| PAu003815852 | https://daftsex.com/watch/-53970195_456239023 |
| PAU003815899 | https://daftsex.com/watch/-162591905_456239775 |
| PAu003815904 | https://daftsex.com/watch/-173332638_456239046 |
| PAu003815943 | https://daftsex.com/watch/-123563375_456239264 |
| PAu003815943 | https://daftsex.com/watch/-43453502_456239020 |
| PAu003815978 | https://daftsex.com/watch/-99892451_456239335 |
| PAu003815993 | https://daftsex.com/watch/-164007436_456239266 |
| PAu003816011 | https://daftsex.com/watch/-121642139_456239179 |
| PAu003816017 | https://daftsex.com/watch/-122412839_456242232 |
| PAu003816021 | https://daftsex.com/watch/-34655362_456241656 |
| PAu003816028 | https://daftsex.com/watch/-103934557_456240919 |
| PAu003816028 | https://daftsex.com/watch/-10605510_456243766 |
| PAu003816030 | https://daftsex.com/watch/-135050256_456244892 |
| PAu003816031 | https://daftsex.com/watch/-178913291_456242959 |
| PAu003816031 | https://daftsex.com/watch/-121708411_456239801 |
| PAu003816038 | https://daftsex.com/watch/-130808856_456247557 |
| PAu003816515 | https://daftsex.com/watch/-121642139_456239862 |
| PAu003816535 | https://daftsex.com/watch/-154472420_456239102 |
| PAu003816536 | https://daftsex.com/watch/-44272345_456239349 |
| PAu003816541 | https://daftsex.com/watch/-121642139_456239855 |
| PAu003816546 | https://daftsex.com/watch/-200182388_456240310 |
| PAu003816651 | https://daftsex.com/watch/-101205914_456239280 |
| PAu003816857 | https://daftsex.com/watch/-121642139_456239798 |
| PAu003816907 | https://daftsex.com/watch/-132301929_456259296 |
| PAu003816957 | https://daftsex.com/watch/-201266903_456239256 |
| PAu003817524 | https://daftsex.com/watch/-173332638_456239505 |
| PAu003817528 | https://daftsex.com/watch/-99397605_456239212 |
| PAu003817588 | https://daftsex.com/watch/-150731609_456248082 |
| PAu003817588 | https://daftsex.com/watch/-121642139_456239975 |
| PAu003817596 | https://daftsex.com/watch/-110014691_456240941 |
| PAu003819892 | https://daftsex.com/watch/-76963713_456239261 |
| PAU003823468 | https://daftsex.com/watch/-152128902_456244360 |
| PAu003825241 | https://daftsex.com/watch/-157291132_456240328 |
| PAu003825241 | https://daftsex.com/watch/-134127312_456239780 |
| PAu003825259 | https://daftsex.com/watch/-123890453_456239090 |
| PAu003825275 | https://daftsex.com/watch/-77548572_456239244 |
| PAu003825281 | https://daftsex.com/watch/-165188703_456239512 |
| PAu003825288 | https://daftsex.com/watch/-113565940_456240825 |
| PAu003825298 | https://daftsex.com/watch/-121642139_456240384 |
| PAU003825322 | https://daftsex.com/watch/-40039853_456239784 |

| PAu003825365 | https://daftsex.com/watch/-75342231_456242475 |
| PAu003825396 | https://daftsex.com/watch/-101550682_456239073 |
| PAu003825443 | https://daftsex.com/watch/-89996665_456243067 |
| PAu003825455 | https://daftsex.com/watch/-101205914_456240717 |
| PAU003825457 | https://daftsex.com/watch/-121642139_456240222 |
| PAU003825514 | https://daftsex.com/watch/-121642139_456240054 |
| PAu003825624 | https://daftsex.com/watch/-172247986_456239425 |
| PAu003825624 | https://daftsex.com/watch/-116024279_456239152 |
| PAu003825632 | https://daftsex.com/watch/-180381369_456239725 |
| PAu003825655 | https://daftsex.com/watch/-23286502_171467278 |
| PAu003825685 | https://daftsex.com/watch/-89996665_456241788 |
| PAu003825693 | https://daftsex.com/watch/-166416222_456244616 |
| PAu003825693 | https://daftsex.com/watch/-178913291_456246326 |
| PAu003825693 | https://daftsex.com/watch/-157023018_456241369 |
| PAU003825697 | https://daftsex.com/watch/-65188966_456240810 |
| PAu003825702 | https://daftsex.com/watch/-115313238_456239744 |
| PAu003825718 | https://daftsex.com/watch/-130808856_456244945 |
| PAu003825723 | https://daftsex.com/watch/-172454327_456243618 |
| PAu003825738 | https://daftsex.com/watch/-165127459_456239392 |
| PAu003825738 | https://daftsex.com/watch/-113565940_456241018 |
| PAu003825763 | https://daftsex.com/watch/-130808856_456246782 |
| PAU003825788 | https://daftsex.com/watch/-183364073_456239319 |
| PAu003825877 | https://daftsex.com/watch/-135050256_456240644 |
| PAu003825989 | https://daftsex.com/watch/-137971686_456239057 |
| PAu003826033 | https://daftsex.com/watch/-134127312_456239812 |
| PAu003826034 | https://daftsex.com/watch/-121642139_456240098 |
| PAu003826485 | https://daftsex.com/watch/-127707020_456255346 |
| PAu003826488 | https://daftsex.com/watch/-157291132_456241614 |
| PAu003826488 | https://daftsex.com/watch/-137545789_456239028 |
| PAu003826503 | https://daftsex.com/watch/-151996602_456239474 |
| PAu003826508 | https://daftsex.com/watch/-131053344_456241330 |
| PAu003826528 | https://daftsex.com/watch/-139170984_456239065 |
| PAu003826558 | https://daftsex.com/watch/-121642139_456240437 |
| PAU003826647 | https://daftsex.com/watch/-47312753_456239306 |
| PAU003826647 | https://daftsex.com/watch/-124974713_456240875 |
| PAu003826653 | https://daftsex.com/watch/-66410337_456239303 |
| PAu003826659 | https://daftsex.com/watch/-76963713_456239344 |
| PAu003826659 | https://daftsex.com/watch/-121642139_456240499 |
| PAU003826660 | https://daftsex.com/watch/-123026254_456240031 |
| PAu003826678 | https://daftsex.com/watch/-123890453_456239092 |

| | |
|---|---|
| PAu003826678 | https://daftsex.com/watch/-131856781_456239254 |
| PAu003826739 | https://daftsex.com/watch/-144979568_456243140 |
| PAu003826749 | https://daftsex.com/watch/-122412839_456240176 |
| PAU003829087 | https://daftsex.com/watch/-135050256_456239938 |
| PAU003829092 | https://daftsex.com/watch/-139075217_456239231 |
| PAU003829102 | https://daftsex.com/watch/-175926391_456242612 |
| PAU003829108 | https://daftsex.com/watch/-128080017_456239499 |
| PAU003829117 | https://daftsex.com/watch/-99397605_456239189 |
| PAU003829136 | https://daftsex.com/watch/-178913291_456242195 |
| PAU003829140 | https://daftsex.com/watch/-135050256_456243432 |
| PAU003829147 | https://daftsex.com/watch/-174025052_456242076 |
| PAU003829163 | https://daftsex.com/watch/-175926391_456242392 |
| PAU003829165 | https://daftsex.com/watch/-157291132_456241413 |
| PAU003829187 | https://daftsex.com/watch/-123643361_456239343 |
| PAU003829214 | https://daftsex.com/watch/-149949119_456239136 |
| PAU003829222 | https://daftsex.com/watch/-123400772_456245591 |
| PAU003829364 | https://daftsex.com/watch/-121708411_456241722 |
| PAU003829371 | https://daftsex.com/watch/-141149062_456239143 |
| PAU003829371 | https://daftsex.com/watch/-140998238_456239250 |
| PAU003829375 | https://daftsex.com/watch/-178913291_456242747 |
| PAU003829386 | https://daftsex.com/watch/-113555755_456239669 |
| PAU003829391 | https://daftsex.com/watch/-165127459_456239441 |
| PAU003829428 | https://daftsex.com/watch/-140998238_456239116 |
| PAU003829441 | https://daftsex.com/watch/-157872364_456240226 |
| PAU003829451 | https://daftsex.com/watch/-172454327_456244338 |
| PAU003829452 | https://daftsex.com/watch/-172247986_456239172 |
| PAU003829515 | https://daftsex.com/watch/-132301929_456278122 |
| PAU003829523 | https://daftsex.com/watch/-175273084_456242752 |
| PAU003829523 | https://daftsex.com/watch/-165330904_456239061 |
| PAU003829532 | https://daftsex.com/watch/-93149017_456242052 |
| PAU003829532 | https://daftsex.com/watch/-112473240_456239086 |
| PAU003829632 | https://daftsex.com/watch/-99892451_456239492 |
| PAU003829648 | https://daftsex.com/watch/-157291132_456240752 |
| PAU003829648 | https://daftsex.com/watch/-10605510_171343237 |
| PAU003829649 | https://daftsex.com/watch/-179190252_456249163 |
| PAU003829649 | https://daftsex.com/watch/-175564292_456239765 |
| PAU003829669 | https://daftsex.com/watch/-145732560_456239748 |
| PAU003829695 | https://daftsex.com/watch/-180993684_456241182 |
| PAU003829746 | https://daftsex.com/watch/-178427633_456239246 |
| PAu003829752 | https://daftsex.com/watch/-165127459_456239464 |

| | |
|---|---|
| PAu003829752 | https://daftsex.com/watch/-173332638_456239500 |
| PAu003829757 | https://daftsex.com/watch/-35600400_456239133 |
| PAu003829760 | https://daftsex.com/watch/-144976325_456239461 |
| PAU003829866 | https://daftsex.com/watch/-101610168_456245136 |
| PAU003829866 | https://daftsex.com/watch/-83129707_456240603 |
| PAU003829866 | https://daftsex.com/watch/-122412839_456240678 |
| PAU003829876 | https://daftsex.com/watch/-96891445_172036485 |
| PAU003829927 | https://daftsex.com/watch/-116895379_456239084 |
| PAu003830893 | https://daftsex.com/watch/-159251870_456239795 |
| PAU003848459 | https://daftsex.com/watch/-123455742_456239091 |
| PAu003886276 | https://daftsex.com/watch/-145732560_456239561 |
| PAU009283860 | https://daftsex.com/watch/-135050256_456250016 |
| PA0001923250 | https://daftsex.com/watch/-44497275_456243001 |
| PA0002097530 | https://daftsex.com/watch/-194129710_456239129 |
| PA0002143154 | https://daftsex.com/watch/-155129564_456240007 |
| PA0002143970 | https://daftsex.com/watch/-192969985_456240130 |
| PA0002208338 | https://daftsex.com/watch/-204517190_456239341 |
| PA0002212889 | https://daftsex.com/watch/-74986796_456240898 |
| PA0002213575 | https://daftsex.com/watch/-170461519_456244317 |
| PA0002215566 | https://daftsex.com/watch/-172454327_456249583 |
| PA0002227461 | https://daftsex.com/watch/-155978534_456240680 |
| PA0002235983 | https://daftsex.com/watch/-180529701_456240430 |
| PA0002235996 | https://daftsex.com/watch/-155978534_456240677 |
| PA0002238548 | https://daftsex.com/watch/-98353772_456246033 |
| PA0002278478 | https://daftsex.com/watch/-165330904_456246010 |
| PA0002289724 | https://daftsex.com/watch/-175564292_456239436 |
| PA0002289754 | https://daftsex.com/watch/-28973750_171515187 |
| PA0002289754 | https://daftsex.com/watch/-102621943_171240324 |
| PA0002289868 | https://daftsex.com/watch/-99892451_456240114 |
| PA0002292732 | https://daftsex.com/watch/-14581524_171669326 |
| PA0002292732 | https://daftsex.com/watch/-46555779_171260518 |
| PA0002293666 | https://daftsex.com/watch/-123400772_456255525 |
| PA0002294954 | https://daftsex.com/watch/-99892451_456240107 |
| PA0002302170 | https://daftsex.com/watch/-190797494_456240457 |
| PAu003790809 | https://daftsex.com/watch/-175926391_456240191 |
| PAu003804102 | https://daftsex.com/watch/-140642711_456239472 |
| PA0002126290 | https://daftsex.com/watch/-194716897_456239495 |
| PA0002136415 | https://daftsex.com/watch/-192969985_456240220 |
| PA0002141003 | https://daftsex.com/watch/-195836682_456239063 |
| PA0002173141 | https://daftsex.com/watch/-192969985_456240221 |

| PA0002275269 | https://daftsex.com/watch/-170929877_456239949 |
| PA0002278147 | https://daftsex.com/watch/-170929877_456239870 |
| PA0002285883 | https://daftsex.com/watch/-155978534_456240678 |
| PA0002289724 | https://daftsex.com/watch/-165330904_456239085 |
| PA0002292732 | https://daftsex.com/watch/-165330904_456239428 |
| PA0002292732 | https://daftsex.com/watch/-44272345_456239086 |
| PA0002293252 | https://daftsex.com/watch/-131346513_456242037 |
| PA0002294345 | https://daftsex.com/watch/-162769211_456239028 |
| PA0002295886 | https://daftsex.com/watch/-97808515_456243664 |
| PA0002296799 | https://daftsex.com/watch/-201266903_456239439 |
| PA0002301161 | https://daftsex.com/watch/-191931125_456240865 |
| PAu003771727 | https://daftsex.com/watch/-148989495_456260609 |
| PAu003771741 | https://daftsex.com/watch/-164816410_456239185 |
| PAu003814029 | https://daftsex.com/watch/-170461519_456244320 |
| PAu003825693 | https://daftsex.com/watch/-127707020_456258581 |
| PA0002109687 | https://daftsex.com/watch/-156601359_456239408 |
| PA0002110010 | https://daftsex.com/watch/-156601359_456239409 |
| PA0002119399 | https://daftsex.com/watch/-180667321_456239938 |
| PA0002135167 | https://daftsex.com/watch/-154934600_456240365 |
| PA0002136414 | https://daftsex.com/watch/-148722916_456239102 |
| PA0002149339 | https://daftsex.com/watch/-180667321_456239920 |
| PA0002151628 | https://daftsex.com/watch/-180667321_456239939 |
| PA0002183030 | https://daftsex.com/watch/-180667321_456239938 |
| PA0002228240 | https://daftsex.com/watch/-127707020_456258083 |
| PA0002229389 | https://daftsex.com/watch/-155978534_456240714 |
| PA0002287828 | https://daftsex.com/watch/-205932087_456239017 |
| PA0002295875 | https://daftsex.com/watch/-107781073_456259356 |
| PA0002297822 | https://daftsex.com/watch/-203350970_456239075 |
| PA0002109728 | https://daftsex.com/watch/-149949119_456239492 |
| PA0002297366 | https://daftsex.com/watch/-97808515_456248465 |
| PA0002297370 | https://daftsex.com/watch/-187217911_456240854 |
| PA0002298257 | https://daftsex.com/watch/-34655362_456263241 |
| PA0002298268 | https://daftsex.com/watch/-204237776_456239514 |
| PA0002298269 | https://daftsex.com/watch/-199125698_456239502 |
| PA0002298297 | https://daftsex.com/watch/-201114848_456239183 |
| PA0002298504 | https://daftsex.com/watch/-38694319_456239256 |
| PA0002298898 | https://daftsex.com/watch/-196717046_456239568 |
| PA0002301156 | https://daftsex.com/watch/-164967960_456241101 |

**EXHIBIT B**

2,143 Registered Copyrights

2,592 Links

| Registration Number | Infringing URL |
|---|---|
| PA0002238029 | https://Artsporn.com/watch/-190452743_456239042 |
| PA0002286626 | https://Artsporn.com/watch/-185685320_456240502 |
| PA0002287359 | https://Artsporn.com/watch/-42792229_456240629 |
| PA0002287673 | https://Artsporn.com/watch/-201266903_456239962 |
| PA0002287878 | https://Artsporn.com/watch/-131933199_456244564 |
| PA0002126537 | https://Artsporn.com/watch/-144979568_456242012 |
| PA0002135125 | https://Artsporn.com/watch/-168661945_456239631 |
| PA0002202517 | https://Artsporn.com/watch/-152816019_456245727 |
| PA0002215544 | https://Artsporn.com/watch/-199749247_456239491 |
| PA0002233924 | https://Artsporn.com/watch/-123400772_456251698 |
| PA0002264943 | https://Artsporn.com/watch/-185685320_456240127 |
| PA0002266586 | https://Artsporn.com/watch/-46634561_456239848 |
| PA0002266606 | https://Artsporn.com/watch/-198463166_456239043 |
| PA0002286624 | https://Artsporn.com/watch/-155978534_456240317 |
| PA0002286834 | https://Artsporn.com/watch/-154912581_456239516 |
| PA0002287027 | https://Artsporn.com/watch/-131933199_456244822 |
| PA0002288564 | https://Artsporn.com/watch/-185031833_456239447 |
| PA0002285274 | https://Artsporn.com/watch/-201266903_456239175 |
| PA0001930578 | https://Artsporn.com/watch/-118213237_456239200 |
| PA0002189219 | https://Artsporn.com/watch/-124951967_456240393 |
| PA0002205919 | https://Artsporn.com/watch/-97129549_456240884 |
| PA0002251889 | https://Artsporn.com/watch/-172247986_456239554 |
| PA0002149309 | https://Artsporn.com/watch/-163487969_456239212 |
| PA0001892649 | https://Artsporn.com/watch/-157291132_456240163 |
| PA0001892649 | https://Artsporn.com/watch/-152128902_456244923 |
| PA0001895017 | https://Artsporn.com/watch/-135957965_456239021 |
| PA0001897146 | https://Artsporn.com/watch/-33505501_171283022 |
| PA0001897300 | https://Artsporn.com/watch/-145732560_456239753 |
| PA0001897301 | https://Artsporn.com/watch/-175564292_456239478 |
| PA0001900980 | https://Artsporn.com/watch/-131346513_456239481 |
| PA0001900980 | https://Artsporn.com/watch/-65011813_456240861 |
| PA0001903970 | https://Artsporn.com/watch/-198474186_456239080 |
| PA0001905102 | https://Artsporn.com/watch/-134397414_456241690 |
| PA0001905102 | https://Artsporn.com/watch/-148989495_456243743 |

| | |
|---|---|
| PA0001906432 | https://Artsporn.com/watch/-148989495_456249025 |
| PA0001907037 | https://Artsporn.com/watch/-118749241_456239041 |
| PA0001907094 | https://Artsporn.com/watch/-162494542_456239040 |
| PA0001907386 | https://Artsporn.com/watch/-87823265_456241830 |
| PA0001907587 | https://Artsporn.com/watch/-102518998_456242239 |
| PA0001908446 | https://Artsporn.com/watch/-153381598_456239097 |
| PA0001908458 | https://Artsporn.com/watch/-101610168_456244857 |
| PA0001908458 | https://Artsporn.com/watch/-98663403_171387820 |
| PA0001908518 | https://Artsporn.com/watch/-153381598_456239162 |
| PA0001908533 | https://Artsporn.com/watch/-179190252_456243008 |
| PA0001908596 | https://Artsporn.com/watch/-115313238_456239356 |
| PA0001909604 | https://Artsporn.com/watch/-65348807_171068691 |
| PA0001914021 | https://Artsporn.com/watch/-135732637_456240018 |
| PA0001915995 | https://Artsporn.com/watch/-157291132_456241125 |
| PA0001917255 | https://Artsporn.com/watch/-153127892_456239969 |
| PA0001917302 | https://Artsporn.com/watch/-62344632_456241032 |
| PA0001918648 | https://Artsporn.com/watch/-121642139_456239412 |
| PA0001919737 | https://Artsporn.com/watch/-180993684_456241930 |
| PA0001923228 | https://Artsporn.com/watch/-97926765_171618472 |
| PA0001923579 | https://Artsporn.com/watch/-163326206_456239030 |
| PA0001924651 | https://Artsporn.com/watch/-118749241_456239036 |
| PA0001924653 | https://Artsporn.com/watch/-175564292_456239441 |
| PA0001925342 | https://Artsporn.com/watch/-180381369_456239196 |
| PA0001925657 | https://Artsporn.com/watch/-165516428_456239032 |
| PA0001925702 | https://Artsporn.com/watch/-59205334_171106806 |
| PA0001925889 | https://Artsporn.com/watch/-74363013_456239504 |
| PA0001927233 | https://Artsporn.com/watch/-104815873_171337660 |
| PA0001927284 | https://Artsporn.com/watch/-133269620_456245477 |
| PA0001928607 | https://Artsporn.com/watch/-99397605_456239204 |
| PA0001930263 | https://Artsporn.com/watch/-107862106_171843775 |
| PA0001930413 | https://Artsporn.com/watch/-123400772_456255097 |
| PA0001930413 | https://Artsporn.com/watch/-125699310_456239090 |
| PA0001930482 | https://Artsporn.com/watch/-54674743_171476983 |
| PA0001930527 | https://Artsporn.com/watch/-75378473_171298558 |
| PA0001931994 | https://Artsporn.com/watch/-93546142_171312416 |
| PA0001931995 | https://Artsporn.com/watch/-90647749_456255785 |
| PA0001931996 | https://Artsporn.com/watch/-157291132_456240142 |
| PA0001931996 | https://Artsporn.com/watch/-165330904_456240348 |
| PA0001933243 | https://Artsporn.com/watch/-172454327_456247965 |
| PA0001933825 | https://Artsporn.com/watch/-61944471_171035218 |

| | |
|---|---|
| PA0001933897 | https://Artsporn.com/watch/-73604527_171223788 |
| PA0001933939 | https://Artsporn.com/watch/-61944471_171040937 |
| PA0001934852 | https://Artsporn.com/watch/-44413984_456239643 |
| PA0001934853 | https://Artsporn.com/watch/-145732560_456239956 |
| PA0001935667 | https://Artsporn.com/watch/-10605510_171160446 |
| PA0001935971 | https://Artsporn.com/watch/-66410337_456239179 |
| PA0001935971 | https://Artsporn.com/watch/-73604527_171244905 |
| PA0001936011 | https://Artsporn.com/watch/-201266903_456239113 |
| PA0001936011 | https://Artsporn.com/watch/-76963713_456239287 |
| PA0001936021 | https://Artsporn.com/watch/-175564292_456239289 |
| PA0001936423 | https://Artsporn.com/watch/-10605510_171162824 |
| PA0001936512 | https://Artsporn.com/watch/-157291132_456240230 |
| PA0001937554 | https://Artsporn.com/watch/-73604527_171258608 |
| PA0001938053 | https://Artsporn.com/watch/-200971062_456239017 |
| PA0001938160 | https://Artsporn.com/watch/-91987799_170915403 |
| PA0001938752 | https://Artsporn.com/watch/-91987799_170913944 |
| PA0001939537 | https://Artsporn.com/watch/-175926391_456242312 |
| PA0001940561 | https://Artsporn.com/watch/-105016728_171380585 |
| PA0001940578 | https://Artsporn.com/watch/-73604527_171273584 |
| PA0001940602 | https://Artsporn.com/watch/-105016728_171380530 |
| PA0001940752 | https://Artsporn.com/watch/-81322510_171245477 |
| PA0001941328 | https://Artsporn.com/watch/-83722624_171310217 |
| PA0001942112 | https://Artsporn.com/watch/-93718635_171246794 |
| PA0001942617 | https://Artsporn.com/watch/-73604527_171302634 |
| PA0001946108 | https://Artsporn.com/watch/-61944471_171097725 |
| PA0001964938 | https://Artsporn.com/watch/-169605868_456241242 |
| PA0001965210 | https://Artsporn.com/watch/-78682815_171519778 |
| PA0001965290 | https://Artsporn.com/watch/-165127459_456239539 |
| PA0001965572 | https://Artsporn.com/watch/-98663403_171424191 |
| PA0001965602 | https://Artsporn.com/watch/-98663403_171428258 |
| PA0001965606 | https://Artsporn.com/watch/-135732637_456239360 |
| PA0001965606 | https://Artsporn.com/watch/-10605510_171388457 |
| PA0001965652 | https://Artsporn.com/watch/-87823265_456239193 |
| PA0001965652 | https://Artsporn.com/watch/-98663403_171418994 |
| PA0001974429 | https://Artsporn.com/watch/-10605510_171579643 |
| PA0001976290 | https://Artsporn.com/watch/-156665401_456239052 |
| PA0001976395 | https://Artsporn.com/watch/-145174202_456243082 |
| PA0001976603 | https://Artsporn.com/watch/-10605510_171635735 |
| PA0001976777 | https://Artsporn.com/watch/-175564292_456239703 |
| PA0001978587 | https://Artsporn.com/watch/-10605510_171656293 |

| | |
|---|---|
| PA0001985208 | https://Artsporn.com/watch/-44272345_456239083 |
| PA0002011638 | https://Artsporn.com/watch/-165330904_456239211 |
| PA0002030892 | https://Artsporn.com/watch/-65011813_456242242 |
| PA0002030935 | https://Artsporn.com/watch/-165330904_456242138 |
| PA0002030959 | https://Artsporn.com/watch/-121708411_456241542 |
| PA0002030966 | https://Artsporn.com/watch/-135050256_456243829 |
| PA0002031107 | https://Artsporn.com/watch/-123400772_456254312 |
| PA0002031126 | https://Artsporn.com/watch/-121653978_456239792 |
| PA0002047849 | https://Artsporn.com/watch/-135050256_456248092 |
| PA0002050797 | https://Artsporn.com/watch/-147605289_456239126 |
| PA0002050798 | https://Artsporn.com/watch/-135050256_456248785 |
| PA0002050835 | https://Artsporn.com/watch/-149060481_456239031 |
| PA0002050837 | https://Artsporn.com/watch/-135050256_456250151 |
| PA0002050893 | https://Artsporn.com/watch/-123563375_456239091 |
| PA0002050917 | https://Artsporn.com/watch/-147522268_456239230 |
| PA0002053394 | https://Artsporn.com/watch/-135050256_456252472 |
| PA0002053398 | https://Artsporn.com/watch/-135050256_456251003 |
| PA0002054199 | https://Artsporn.com/watch/-123400772_456240595 |
| PA0002055370 | https://Artsporn.com/watch/-121708411_456242202 |
| PA0002056470 | https://Artsporn.com/watch/-145732560_456239294 |
| PA0002056496 | https://Artsporn.com/watch/-131933199_456239093 |
| PA0002056540 | https://Artsporn.com/watch/-166416222_456242683 |
| PA0002056547 | https://Artsporn.com/watch/-170929877_456239612 |
| PA0002056548 | https://Artsporn.com/watch/-114439980_456240335 |
| PA0002056581 | https://Artsporn.com/watch/-145732560_456239211 |
| PA0002057042 | https://Artsporn.com/watch/-165330904_456239329 |
| PA0002057211 | https://Artsporn.com/watch/-149060481_456239047 |
| PA0002057224 | https://Artsporn.com/watch/-154605729_456239052 |
| PA0002057264 | https://Artsporn.com/watch/-145732560_456239305 |
| PA0002057264 | https://Artsporn.com/watch/-13292933_456240102 |
| PA0002057280 | https://Artsporn.com/watch/-180993684_456241990 |
| PA0002057280 | https://Artsporn.com/watch/-149949119_456239641 |
| PA0002057388 | https://Artsporn.com/watch/-121708411_456242218 |
| PA0002057391 | https://Artsporn.com/watch/-175273084_456242919 |
| PA0002057391 | https://Artsporn.com/watch/-144979568_456239126 |
| PA0002057395 | https://Artsporn.com/watch/-165127459_456239996 |
| PA0002057396 | https://Artsporn.com/watch/-144979568_456239128 |
| PA0002057465 | https://Artsporn.com/watch/-137976466_456239090 |
| PA0002058268 | https://Artsporn.com/watch/-135732637_456240046 |
| PA0002058278 | https://Artsporn.com/watch/-145732560_456239353 |

| | |
|---|---|
| PA0002058375 | https://Artsporn.com/watch/-135050256_456252322 |
| PA0002069606 | https://Artsporn.com/watch/-193213070_456239237 |
| PA0002069610 | https://Artsporn.com/watch/-127700459_456249659 |
| PA0002070888 | https://Artsporn.com/watch/-184876795_456247087 |
| PA0002072365 | https://Artsporn.com/watch/-149499794_456239020 |
| PA0002072368 | https://Artsporn.com/watch/-128403089_456239342 |
| PA0002072368 | https://Artsporn.com/watch/-145732560_456239420 |
| PA0002072376 | https://Artsporn.com/watch/-145732560_456239431 |
| PA0002072379 | https://Artsporn.com/watch/-159437393_456239505 |
| PA0002072405 | https://Artsporn.com/watch/-153703565_456239354 |
| PA0002072526 | https://Artsporn.com/watch/-13292933_456240702 |
| PA0002073807 | https://Artsporn.com/watch/-145174202_456240754 |
| PA0002073841 | https://Artsporn.com/watch/-159251870_456239796 |
| PA0002073847 | https://Artsporn.com/watch/-145174202_456240753 |
| PA0002074570 | https://Artsporn.com/watch/-67894857_456239296 |
| PA0002074575 | https://Artsporn.com/watch/-180993684_456241927 |
| PA0002074576 | https://Artsporn.com/watch/-127707020_456258591 |
| PA0002074589 | https://Artsporn.com/watch/-145732560_456239482 |
| PA0002074600 | https://Artsporn.com/watch/-144979568_456239358 |
| PA0002075002 | https://Artsporn.com/watch/-145732560_456239393 |
| PA0002075054 | https://Artsporn.com/watch/-153381598_456239024 |
| PA0002075054 | https://Artsporn.com/watch/-89806297_171369958 |
| PA0002075254 | https://Artsporn.com/watch/-133535587_456240121 |
| PA0002075270 | https://Artsporn.com/watch/-145732560_456239326 |
| PA0002075383 | https://Artsporn.com/watch/-145732560_456239495 |
| PA0002075383 | https://Artsporn.com/watch/-120995253_456239464 |
| PA0002075397 | https://Artsporn.com/watch/-175564292_456239716 |
| PA0002075430 | https://Artsporn.com/watch/-145732560_456239246 |
| PA0002075486 | https://Artsporn.com/watch/-148989495_456250888 |
| PA0002075486 | https://Artsporn.com/watch/-43454411_169916531 |
| PA0002075563 | https://Artsporn.com/watch/-166189487_456247748 |
| PA0002075576 | https://Artsporn.com/watch/-159745528_456239792 |
| PA0002075603 | https://Artsporn.com/watch/-90647749_456240093 |
| PA0002075773 | https://Artsporn.com/watch/-86098009_456239308 |
| PA0002075801 | https://Artsporn.com/watch/-134397414_456241693 |
| PA0002077699 | https://Artsporn.com/watch/-126331068_456239197 |
| PA0002077715 | https://Artsporn.com/watch/-135050256_456247923 |
| PA0002077715 | https://Artsporn.com/watch/-10605510_171454850 |
| PA0002078776 | https://Artsporn.com/watch/-133188930_456240608 |
| PA0002079062 | https://Artsporn.com/watch/-149949119_456240835 |

| | |
|---|---|
| PA0002079342 | https://Artsporn.com/watch/-145732560_456239624 |
| PA0002079475 | https://Artsporn.com/watch/-44858068_456239228 |
| PA0002079481 | https://Artsporn.com/watch/-153381598_456239200 |
| PA0002079491 | https://Artsporn.com/watch/-10605510_456250829 |
| PA0002079492 | https://Artsporn.com/watch/-178913291_456242858 |
| PA0002079492 | https://Artsporn.com/watch/-151996602_456239117 |
| PA0002079518 | https://Artsporn.com/watch/-149499794_456239046 |
| PA0002079605 | https://Artsporn.com/watch/-107781073_456245042 |
| PA0002080942 | https://Artsporn.com/watch/-16092667_456239172 |
| PA0002080980 | https://Artsporn.com/watch/-145732560_456240307 |
| PA0002081017 | https://Artsporn.com/watch/-97046580_456239076 |
| PA0002081018 | https://Artsporn.com/watch/-145732560_456239474 |
| PA0002081060 | https://Artsporn.com/watch/-145732560_456239455 |
| PA0002081212 | https://Artsporn.com/watch/-145732560_456239605 |
| PA0002081214 | https://Artsporn.com/watch/-151996602_456239169 |
| PA0002081219 | https://Artsporn.com/watch/-164981566_456239165 |
| PA0002081394 | https://Artsporn.com/watch/-120584032_456239549 |
| PA0002081404 | https://Artsporn.com/watch/-122459412_456239187 |
| PA0002081418 | https://Artsporn.com/watch/-145732560_456239429 |
| PA0002081431 | https://Artsporn.com/watch/-124996142_456240562 |
| PA0002081431 | https://Artsporn.com/watch/-145732560_456239633 |
| PA0002081441 | https://Artsporn.com/watch/-49072008_456240074 |
| PA0002081989 | https://Artsporn.com/watch/-142690227_456239974 |
| PA0002082102 | https://Artsporn.com/watch/-151996602_456239216 |
| PA0002085075 | https://Artsporn.com/watch/-145732560_456239622 |
| PA0002085627 | https://Artsporn.com/watch/-150731609_456248264 |
| PA0002085627 | https://Artsporn.com/watch/-148989495_456239339 |
| PA0002085630 | https://Artsporn.com/watch/-145732560_456239655 |
| PA0002085645 | https://Artsporn.com/watch/-145732560_456239606 |
| PA0002085935 | https://Artsporn.com/watch/-145732560_456239664 |
| PA0002085938 | https://Artsporn.com/watch/-145732560_456239665 |
| PA0002086493 | https://Artsporn.com/watch/-149949119_456239203 |
| PA0002086512 | https://Artsporn.com/watch/-161814382_456239223 |
| PA0002086530 | https://Artsporn.com/watch/-120584032_456239373 |
| PA0002086563 | https://Artsporn.com/watch/-135732637_456239051 |
| PA0002086595 | https://Artsporn.com/watch/-148989495_456250794 |
| PA0002086595 | https://Artsporn.com/watch/-145732560_456240238 |
| PA0002086595 | https://Artsporn.com/watch/-133905202_456240170 |
| PA0002087208 | https://Artsporn.com/watch/-172454327_456247997 |
| PA0002087310 | https://Artsporn.com/watch/-178913291_456243163 |

| | |
|---|---|
| PA0002087310 | https://Artsporn.com/watch/-145732560_456239722 |
| PA0002087318 | https://Artsporn.com/watch/-145732560_456239720 |
| PA0002087327 | https://Artsporn.com/watch/-151996602_456239551 |
| PA0002087355 | https://Artsporn.com/watch/-95287901_456239309 |
| PA0002087364 | https://Artsporn.com/watch/-99892451_456239822 |
| PA0002087383 | https://Artsporn.com/watch/-135732637_456239713 |
| PA0002087383 | https://Artsporn.com/watch/-135732637_456239662 |
| PA0002087389 | https://Artsporn.com/watch/-154605729_456239101 |
| PA0002090274 | https://Artsporn.com/watch/-73799017_456240639 |
| PA0002090282 | https://Artsporn.com/watch/-135732637_456239077 |
| PA0002090313 | https://Artsporn.com/watch/-10605510_456251578 |
| PA0002090321 | https://Artsporn.com/watch/-149949119_456239222 |
| PA0002090333 | https://Artsporn.com/watch/-145732560_456239735 |
| PA0002090736 | https://Artsporn.com/watch/-144646599_456239555 |
| PA0002090736 | https://Artsporn.com/watch/-165567204_456239021 |
| PA0002090738 | https://Artsporn.com/watch/-145732560_456239769 |
| PA0002091510 | https://Artsporn.com/watch/-98663403_171407837 |
| PA0002091533 | https://Artsporn.com/watch/-149949119_456239245 |
| PA0002091533 | https://Artsporn.com/watch/-97668173_456239072 |
| PA0002091539 | https://Artsporn.com/watch/-165136092_456239329 |
| PA0002091552 | https://Artsporn.com/watch/-81322510_171324652 |
| PA0002091553 | https://Artsporn.com/watch/-145732560_456239767 |
| PA0002091765 | https://Artsporn.com/watch/-132301929_456254191 |
| PA0002091765 | https://Artsporn.com/watch/-149949119_456239237 |
| PA0002091782 | https://Artsporn.com/watch/-14750319_456239045 |
| PA0002092137 | https://Artsporn.com/watch/-175564292_456239443 |
| PA0002093108 | https://Artsporn.com/watch/-145732560_456239786 |
| PA0002093185 | https://Artsporn.com/watch/-145732560_456239805 |
| PA0002093244 | https://Artsporn.com/watch/-137737238_456245442 |
| PA0002093388 | https://Artsporn.com/watch/-145732560_456239798 |
| PA0002093415 | https://Artsporn.com/watch/-145732560_456239791 |
| PA0002093436 | https://Artsporn.com/watch/-187859267_456239590 |
| PA0002093440 | https://Artsporn.com/watch/-137976466_456239107 |
| PA0002093704 | https://Artsporn.com/watch/-163487969_456239459 |
| PA0002093708 | https://Artsporn.com/watch/-156665401_456239040 |
| PA0002093714 | https://Artsporn.com/watch/-145732560_456239834 |
| PA0002093763 | https://Artsporn.com/watch/-131346513_456239265 |
| PA0002093785 | https://Artsporn.com/watch/-10605510_456243492 |
| PA0002093789 | https://Artsporn.com/watch/-145732560_456239841 |
| PA0002095159 | https://Artsporn.com/watch/-135732637_456239656 |

| | |
|---|---|
| PA0002095162 | https://Artsporn.com/watch/-147598344_456239590 |
| PA0002095171 | https://Artsporn.com/watch/-145732560_456239873 |
| PA0002095192 | https://Artsporn.com/watch/-153381598_456239278 |
| PA0002095666 | https://Artsporn.com/watch/-159627335_456240329 |
| PA0002095754 | https://Artsporn.com/watch/-99892451_456239886 |
| PA0002095765 | https://Artsporn.com/watch/-24852513_456243858 |
| PA0002095774 | https://Artsporn.com/watch/-14750319_456239516 |
| PA0002095798 | https://Artsporn.com/watch/-130808856_456246667 |
| PA0002096554 | https://Artsporn.com/watch/-150045073_456239560 |
| PA0002096567 | https://Artsporn.com/watch/-165127459_456239832 |
| PA0002096579 | https://Artsporn.com/watch/-131346513_456239350 |
| PA0002096586 | https://Artsporn.com/watch/-10605510_456252446 |
| PA0002096923 | https://Artsporn.com/watch/-129686253_456243232 |
| PA0002096966 | https://Artsporn.com/watch/-148989495_456248747 |
| PA0002097055 | https://Artsporn.com/watch/-145732560_456239416 |
| PA0002097094 | https://Artsporn.com/watch/-145732560_456239905 |
| PA0002097096 | https://Artsporn.com/watch/-131346513_456242240 |
| PA0002097133 | https://Artsporn.com/watch/-152733262_456239368 |
| PA0002097137 | https://Artsporn.com/watch/-165330904_456239378 |
| PA0002097152 | https://Artsporn.com/watch/-186339707_456239021 |
| PA0002097170 | https://Artsporn.com/watch/-145732560_456239917 |
| PA0002097187 | https://Artsporn.com/watch/-170112994_456239140 |
| PA0002097189 | https://Artsporn.com/watch/-164190968_456239219 |
| PA0002097189 | https://Artsporn.com/watch/-121642139_456239347 |
| PA0002097196 | https://Artsporn.com/watch/-44272345_456240367 |
| PA0002097196 | https://Artsporn.com/watch/-192836856_456239030 |
| PA0002097408 | https://Artsporn.com/watch/-151554204_456239091 |
| PA0002097501 | https://Artsporn.com/watch/-145732560_456239923 |
| PA0002097559 | https://Artsporn.com/watch/-157291132_456239088 |
| PA0002098065 | https://Artsporn.com/watch/-131346513_456239660 |
| PA0002098100 | https://Artsporn.com/watch/-153381598_456239021 |
| PA0002098111 | https://Artsporn.com/watch/-157291132_456239098 |
| PA0002098498 | https://Artsporn.com/watch/-10605510_456252807 |
| PA0002098688 | https://Artsporn.com/watch/-134397414_456241916 |
| PA0002099837 | https://Artsporn.com/watch/-149060481_456239032 |
| PA0002099956 | https://Artsporn.com/watch/-185685320_456239858 |
| PA0002099959 | https://Artsporn.com/watch/-66410337_456239039 |
| PA0002099961 | https://Artsporn.com/watch/-120995253_456239623 |
| PA0002099965 | https://Artsporn.com/watch/-164858067_456240380 |
| PA0002099978 | https://Artsporn.com/watch/-66410337_456239040 |

| | |
|---|---|
| PA0002099983 | https://Artsporn.com/watch/-180993684_456240700 |
| PA0002099983 | https://Artsporn.com/watch/-153381598_456239062 |
| PA0002099987 | https://Artsporn.com/watch/-131053344_456250191 |
| PA0002099993 | https://Artsporn.com/watch/-66410337_456239042 |
| PA0002100002 | https://Artsporn.com/watch/-83129707_456240456 |
| PA0002100003 | https://Artsporn.com/watch/-153381598_456239033 |
| PA0002100003 | https://Artsporn.com/watch/-97128085_456239026 |
| PA0002100004 | https://Artsporn.com/watch/-163487969_456239164 |
| PA0002100092 | https://Artsporn.com/watch/-157291132_456239237 |
| PA0002100163 | https://Artsporn.com/watch/-161814382_456240247 |
| PA0002100163 | https://Artsporn.com/watch/-144973719_456239928 |
| PA0002100171 | https://Artsporn.com/watch/-152733262_456239339 |
| PA0002100452 | https://Artsporn.com/watch/-115313238_456239038 |
| PA0002100469 | https://Artsporn.com/watch/-166416222_456244380 |
| PA0002100469 | https://Artsporn.com/watch/-198755226_456242067 |
| PA0002100472 | https://Artsporn.com/watch/-167812810_456239272 |
| PA0002100518 | https://Artsporn.com/watch/-157291132_456239143 |
| PA0002100518 | https://Artsporn.com/watch/-148989495_456239738 |
| PA0002100545 | https://Artsporn.com/watch/-157291132_456239384 |
| PA0002100566 | https://Artsporn.com/watch/-157291132_456239155 |
| PA0002100592 | https://Artsporn.com/watch/-151222688_456239730 |
| PA0002100624 | https://Artsporn.com/watch/-111963419_456240073 |
| PA0002100634 | https://Artsporn.com/watch/-182837436_456239021 |
| PA0002100634 | https://Artsporn.com/watch/-143583005_456240353 |
| PA0002100942 | https://Artsporn.com/watch/-118763509_456248882 |
| PA0002100944 | https://Artsporn.com/watch/-131856781_456239166 |
| PA0002102125 | https://Artsporn.com/watch/-157291132_456239486 |
| PA0002102136 | https://Artsporn.com/watch/-157291132_456239475 |
| PA0002102317 | https://Artsporn.com/watch/-157291132_456239469 |
| PA0002102333 | https://Artsporn.com/watch/-131346513_456239870 |
| PA0002103627 | https://Artsporn.com/watch/-127700459_456253637 |
| PA0002103792 | https://Artsporn.com/watch/-157291132_456239352 |
| PA0002103934 | https://Artsporn.com/watch/-157291132_456239663 |
| PA0002103960 | https://Artsporn.com/watch/-23286502_171467276 |
| PA0002103963 | https://Artsporn.com/watch/-157291132_456239481 |
| PA0002103971 | https://Artsporn.com/watch/-14750319_456239991 |
| PA0002103982 | https://Artsporn.com/watch/-157291132_456239533 |
| PA0002103996 | https://Artsporn.com/watch/-145732560_456239983 |
| PA0002103999 | https://Artsporn.com/watch/-167253788_456239371 |
| PA0002104594 | https://Artsporn.com/watch/-179903830_456239899 |

| | |
|---|---|
| PA0002104594 | https://Artsporn.com/watch/-185915707_456239358 |
| PA0002104667 | https://Artsporn.com/watch/-112147752_171748020 |
| PA0002104669 | https://Artsporn.com/watch/-157291132_456239743 |
| PA0002104670 | https://Artsporn.com/watch/-160519698_456239263 |
| PA0002104671 | https://Artsporn.com/watch/-10605510_171461578 |
| PA0002104685 | https://Artsporn.com/watch/-139075217_456241278 |
| PA0002104685 | https://Artsporn.com/watch/-65408071_456239024 |
| PA0002104685 | https://Artsporn.com/watch/-107781073_456240529 |
| PA0002104687 | https://Artsporn.com/watch/-157291132_456239810 |
| PA0002105042 | https://Artsporn.com/watch/-157291132_456239578 |
| PA0002105074 | https://Artsporn.com/watch/-157291132_456239698 |
| PA0002105077 | https://Artsporn.com/watch/-165582493_456244137 |
| PA0002105127 | https://Artsporn.com/watch/-122113821_456241664 |
| PA0002105140 | https://Artsporn.com/watch/-90647749_456241764 |
| PA0002105162 | https://Artsporn.com/watch/-157291132_456239626 |
| PA0002105186 | https://Artsporn.com/watch/-133188930_456241979 |
| PA0002105194 | https://Artsporn.com/watch/-136722926_456242246 |
| PA0002106195 | https://Artsporn.com/watch/-163487969_456240662 |
| PA0002106197 | https://Artsporn.com/watch/-145732560_456240025 |
| PA0002106775 | https://Artsporn.com/watch/-157291132_456239799 |
| PA0002106783 | https://Artsporn.com/watch/-149052135_456239684 |
| PA0002106788 | https://Artsporn.com/watch/-115313238_456239100 |
| PA0002106805 | https://Artsporn.com/watch/-157291132_456239891 |
| PA0002106811 | https://Artsporn.com/watch/-87823265_456241142 |
| PA0002106832 | https://Artsporn.com/watch/-107781073_456240581 |
| PA0002106846 | https://Artsporn.com/watch/-10605510_456253577 |
| PA0002106846 | https://Artsporn.com/watch/-159745528_456239184 |
| PA0002108149 | https://Artsporn.com/watch/-145732560_456240017 |
| PA0002108152 | https://Artsporn.com/watch/-134055876_456239106 |
| PA0002108275 | https://Artsporn.com/watch/-157542597_456239135 |
| PA0002108288 | https://Artsporn.com/watch/-134127312_456239867 |
| PA0002108292 | https://Artsporn.com/watch/-145732560_456239951 |
| PA0002108294 | https://Artsporn.com/watch/-153381598_456239040 |
| PA0002108295 | https://Artsporn.com/watch/-153381598_456239047 |
| PA0002108306 | https://Artsporn.com/watch/-76963713_456239080 |
| PA0002108314 | https://Artsporn.com/watch/-99892451_456240796 |
| PA0002109649 | https://Artsporn.com/watch/-149949119_456239506 |
| PA0002109660 | https://Artsporn.com/watch/-175239835_456239118 |
| PA0002109676 | https://Artsporn.com/watch/-164967960_456240898 |
| PA0002109687 | https://Artsporn.com/watch/-153381598_456239222 |

| | |
|---|---|
| PA0002109692 | https://Artsporn.com/watch/-173859509_456239020 |
| PA0002109692 | https://Artsporn.com/watch/-118685428_456239927 |
| PA0002109721 | https://Artsporn.com/watch/-128664102_456239773 |
| PA0002109726 | https://Artsporn.com/watch/-165330904_456242121 |
| PA0002109726 | https://Artsporn.com/watch/-170205852_456239031 |
| PA0002109726 | https://Artsporn.com/watch/-165922418_456239022 |
| PA0002109762 | https://Artsporn.com/watch/-180993684_456241342 |
| PA0002109784 | https://Artsporn.com/watch/-107781073_456240609 |
| PA0002109785 | https://Artsporn.com/watch/-153381598_456239201 |
| PA0002109852 | https://Artsporn.com/watch/-107781073_456240586 |
| PA0002109857 | https://Artsporn.com/watch/-153381598_456239207 |
| PA0002109857 | https://Artsporn.com/watch/-145732560_456240042 |
| PA0002109868 | https://Artsporn.com/watch/-115313238_456239104 |
| PA0002109874 | https://Artsporn.com/watch/-154605729_456239177 |
| PA0002109876 | https://Artsporn.com/watch/-145732560_456240039 |
| PA0002109906 | https://Artsporn.com/watch/-87823265_456242768 |
| PA0002109909 | https://Artsporn.com/watch/-6088582_456239615 |
| PA0002109975 | https://Artsporn.com/watch/-98116693_171124584 |
| PA0002109984 | https://Artsporn.com/watch/-127707020_456258531 |
| PA0002110010 | https://Artsporn.com/watch/-107781073_456241094 |
| PA0002110669 | https://Artsporn.com/watch/-165330904_456239185 |
| PA0002110694 | https://Artsporn.com/watch/-146048514_456240546 |
| PA0002110696 | https://Artsporn.com/watch/-131346513_456240554 |
| PA0002111329 | https://Artsporn.com/watch/-101607160_456239101 |
| PA0002111338 | https://Artsporn.com/watch/-165330904_456239873 |
| PA0002111340 | https://Artsporn.com/watch/-153381598_456239255 |
| PA0002111363 | https://Artsporn.com/watch/-175273084_456243043 |
| PA0002111558 | https://Artsporn.com/watch/-175926391_456242443 |
| PA0002112047 | https://Artsporn.com/watch/-66410337_456239152 |
| PA0002112746 | https://Artsporn.com/watch/-107277532_456241503 |
| PA0002112789 | https://Artsporn.com/watch/-164318801_456239041 |
| PA0002112792 | https://Artsporn.com/watch/-164190968_456239093 |
| PA0002112793 | https://Artsporn.com/watch/-131346513_456240658 |
| PA0002112841 | https://Artsporn.com/watch/-189569958_456247177 |
| PA0002112845 | https://Artsporn.com/watch/-185208477_456241987 |
| PA0002112850 | https://Artsporn.com/watch/-153381598_456239269 |
| PA0002112868 | https://Artsporn.com/watch/-92919910_456240682 |
| PA0002112890 | https://Artsporn.com/watch/-131346513_456240670 |
| PA0002112891 | https://Artsporn.com/watch/-115313238_456239152 |
| PA0002113996 | https://Artsporn.com/watch/-153381598_456239262 |

| | |
|---|---|
| PA0002113997 | https://Artsporn.com/watch/-164318801_456239035 |
| PA0002113997 | https://Artsporn.com/watch/-165554700_456239070 |
| PA0002114017 | https://Artsporn.com/watch/-131346513_456240638 |
| PA0002114178 | https://Artsporn.com/watch/-184906837_456239056 |
| PA0002114178 | https://Artsporn.com/watch/-184174655_456239070 |
| PA0002114313 | https://Artsporn.com/watch/-154605729_456239237 |
| PA0002114313 | https://Artsporn.com/watch/-131053344_456251630 |
| PA0002114337 | https://Artsporn.com/watch/-107781073_456241532 |
| PA0002114363 | https://Artsporn.com/watch/-150691430_456247812 |
| PA0002114377 | https://Artsporn.com/watch/-157703016_456241884 |
| PA0002114392 | https://Artsporn.com/watch/-56801099_171374257 |
| PA0002115215 | https://Artsporn.com/watch/-165330904_456239914 |
| PA0002115428 | https://Artsporn.com/watch/-145732560_456240073 |
| PA0002115588 | https://Artsporn.com/watch/-176388212_456239825 |
| PA0002115631 | https://Artsporn.com/watch/-130808856_456247532 |
| PA0002115631 | https://Artsporn.com/watch/-135732637_456239449 |
| PA0002115633 | https://Artsporn.com/watch/-153381598_456239299 |
| PA0002115645 | https://Artsporn.com/watch/-149949119_456239735 |
| PA0002115645 | https://Artsporn.com/watch/-157291132_456239059 |
| PA0002115645 | https://Artsporn.com/watch/-38285722_456239043 |
| PA0002115671 | https://Artsporn.com/watch/-66590090_456240123 |
| PA0002115699 | https://Artsporn.com/watch/-131346513_456240865 |
| PA0002115755 | https://Artsporn.com/watch/-150691430_456245727 |
| PA0002117307 | https://Artsporn.com/watch/-115313238_456239181 |
| PA0002117328 | https://Artsporn.com/watch/-155491040_456239061 |
| PA0002117340 | https://Artsporn.com/watch/-199680660_456239019 |
| PA0002117340 | https://Artsporn.com/watch/-133188930_456239909 |
| PA0002117342 | https://Artsporn.com/watch/-175273084_456242517 |
| PA0002117342 | https://Artsporn.com/watch/-145732560_456240097 |
| PA0002117378 | https://Artsporn.com/watch/-131346513_456241147 |
| PA0002117385 | https://Artsporn.com/watch/-153381598_456239322 |
| PA0002117398 | https://Artsporn.com/watch/-132301929_456263192 |
| PA0002117413 | https://Artsporn.com/watch/-123400772_456250707 |
| PA0002117413 | https://Artsporn.com/watch/-145732560_456240083 |
| PA0002117433 | https://Artsporn.com/watch/-95398211_456240078 |
| PA0002117439 | https://Artsporn.com/watch/-115313238_456239203 |
| PA0002117449 | https://Artsporn.com/watch/-132301929_456263152 |
| PA0002118048 | https://Artsporn.com/watch/-146375727_456239191 |
| PA0002118252 | https://Artsporn.com/watch/-149949119_456239534 |
| PA0002118321 | https://Artsporn.com/watch/-131346513_456241021 |

| | |
|---|---|
| PA0002118465 | https://Artsporn.com/watch/-65052487_170856534 |
| PA0002118473 | https://Artsporn.com/watch/-153381598_456239334 |
| PA0002118481 | https://Artsporn.com/watch/-89996665_456243094 |
| PA0002118481 | https://Artsporn.com/watch/-98663403_456239027 |
| PA0002118486 | https://Artsporn.com/watch/-131346513_456241020 |
| PA0002118492 | https://Artsporn.com/watch/-131346513_456240998 |
| PA0002118508 | https://Artsporn.com/watch/-184174655_456239844 |
| PA0002118508 | https://Artsporn.com/watch/-123890453_456239195 |
| PA0002118965 | https://Artsporn.com/watch/-157291132_456242247 |
| PA0002118967 | https://Artsporn.com/watch/-153381598_456239355 |
| PA0002119011 | https://Artsporn.com/watch/-131346513_456241251 |
| PA0002119012 | https://Artsporn.com/watch/-188400808_456240347 |
| PA0002119012 | https://Artsporn.com/watch/-160807131_456239092 |
| PA0002119043 | https://Artsporn.com/watch/-153381598_456239364 |
| PA0002119084 | https://Artsporn.com/watch/-132301929_456263497 |
| PA0002119091 | https://Artsporn.com/watch/-131346513_456241172 |
| PA0002119349 | https://Artsporn.com/watch/-133188930_456242778 |
| PA0002119350 | https://Artsporn.com/watch/-149949119_456239555 |
| PA0002119357 | https://Artsporn.com/watch/-145732560_456240105 |
| PA0002119372 | https://Artsporn.com/watch/-153381598_456239367 |
| PA0002119380 | https://Artsporn.com/watch/-140138181_456243033 |
| PA0002119388 | https://Artsporn.com/watch/-170277990_456239027 |
| PA0002119391 | https://Artsporn.com/watch/-99892451_456240100 |
| PA0002119392 | https://Artsporn.com/watch/-183631100_456239693 |
| PA0002119392 | https://Artsporn.com/watch/-135732637_456239803 |
| PA0002119395 | https://Artsporn.com/watch/-16092667_456240794 |
| PA0002119399 | https://Artsporn.com/watch/-167270913_456239186 |
| PA0002119896 | https://Artsporn.com/watch/-157092278_456242048 |
| PA0002121480 | https://Artsporn.com/watch/-199749247_456240080 |
| PA0002121480 | https://Artsporn.com/watch/-145732560_456240132 |
| PA0002121487 | https://Artsporn.com/watch/-184174655_456240656 |
| PA0002121505 | https://Artsporn.com/watch/-157872364_456240227 |
| PA0002122206 | https://Artsporn.com/watch/-175926391_456242144 |
| PA0002122206 | https://Artsporn.com/watch/-166308985_456239635 |
| PA0002122265 | https://Artsporn.com/watch/-184174655_456240668 |
| PA0002122265 | https://Artsporn.com/watch/-132301929_456264284 |
| PA0002122317 | https://Artsporn.com/watch/-165120769_456239319 |
| PA0002122370 | https://Artsporn.com/watch/-201826601_456239175 |
| PA0002122370 | https://Artsporn.com/watch/-132301929_456264300 |
| PA0002123673 | https://Artsporn.com/watch/-131346513_456241451 |

| | |
|---|---|
| PA0002123677 | https://Artsporn.com/watch/-128731116_456244292 |
| PA0002123677 | https://Artsporn.com/watch/-135050256_456253410 |
| PA0002123678 | https://Artsporn.com/watch/-185981724_456239045 |
| PA0002125415 | https://Artsporn.com/watch/-131346513_456241545 |
| PA0002125417 | https://Artsporn.com/watch/-122412839_456242672 |
| PA0002125422 | https://Artsporn.com/watch/-145732560_456240143 |
| PA0002125429 | https://Artsporn.com/watch/-188580735_456242712 |
| PA0002125438 | https://Artsporn.com/watch/-66590090_456239889 |
| PA0002125452 | https://Artsporn.com/watch/-66410337_456239208 |
| PA0002125452 | https://Artsporn.com/watch/-144973719_456241218 |
| PA0002125454 | https://Artsporn.com/watch/-150691430_456247799 |
| PA0002126241 | https://Artsporn.com/watch/-72195300_456245948 |
| PA0002126260 | https://Artsporn.com/watch/-170463898_456239122 |
| PA0002126287 | https://Artsporn.com/watch/-164007436_456239149 |
| PA0002126289 | https://Artsporn.com/watch/-202153363_456239370 |
| PA0002126289 | https://Artsporn.com/watch/-126687608_456239984 |
| PA0002126290 | https://Artsporn.com/watch/-131346513_456241436 |
| PA0002126306 | https://Artsporn.com/watch/-131346513_456240370 |
| PA0002126306 | https://Artsporn.com/watch/-145732560_456240169 |
| PA0002126306 | https://Artsporn.com/watch/-131346513_456241400 |
| PA0002126306 | https://Artsporn.com/watch/-145732560_456240118 |
| PA0002126332 | https://Artsporn.com/watch/-145732560_456239747 |
| PA0002126333 | https://Artsporn.com/watch/-168945255_456239065 |
| PA0002126341 | https://Artsporn.com/watch/-131482497_456239202 |
| PA0002126341 | https://Artsporn.com/watch/-158605787_456239176 |
| PA0002126341 | https://Artsporn.com/watch/-68303199_169998299 |
| PA0002126357 | https://Artsporn.com/watch/-145732560_456240122 |
| PA0002126362 | https://Artsporn.com/watch/-144979568_456243021 |
| PA0002126362 | https://Artsporn.com/watch/-163404809_456239029 |
| PA0002126362 | https://Artsporn.com/watch/-145732560_456240131 |
| PA0002126381 | https://Artsporn.com/watch/-92919910_456240421 |
| PA0002126537 | https://Artsporn.com/watch/-66410337_456239219 |
| PA0002126545 | https://Artsporn.com/watch/-153381598_456239423 |
| PA0002126557 | https://Artsporn.com/watch/-66410337_456239225 |
| PA0002126781 | https://Artsporn.com/watch/-89996665_456241567 |
| PA0002126787 | https://Artsporn.com/watch/-121450712_456241685 |
| PA0002126810 | https://Artsporn.com/watch/-165582493_456239478 |
| PA0002126810 | https://Artsporn.com/watch/-86818244_456245310 |
| PA0002126812 | https://Artsporn.com/watch/-131346513_456241522 |
| PA0002126821 | https://Artsporn.com/watch/-184174655_456240878 |

| | |
|---|---|
| PA0002126833 | https://Artsporn.com/watch/-144646599_456240705 |
| PA0002126842 | https://Artsporn.com/watch/-145732560_456240147 |
| PA0002126842 | https://Artsporn.com/watch/-164190968_456239248 |
| PA0002126847 | https://Artsporn.com/watch/-127707020_456256742 |
| PA0002126847 | https://Artsporn.com/watch/-90647749_456243822 |
| PA0002126847 | https://Artsporn.com/watch/-153381598_456239413 |
| PA0002127192 | https://Artsporn.com/watch/-131346513_456241413 |
| PA0002127887 | https://Artsporn.com/watch/-131856781_456239584 |
| PA0002127936 | https://Artsporn.com/watch/-169605868_456241843 |
| PA0002128117 | https://Artsporn.com/watch/-134397414_456241661 |
| PA0002128117 | https://Artsporn.com/watch/-130808856_456247890 |
| PA0002128119 | https://Artsporn.com/watch/-156665401_456239146 |
| PA0002128119 | https://Artsporn.com/watch/-180993684_456242524 |
| PA0002128119 | https://Artsporn.com/watch/-131856781_456239597 |
| PA0002128132 | https://Artsporn.com/watch/-159251870_456240500 |
| PA0002128165 | https://Artsporn.com/watch/-144979568_456242114 |
| PA0002128168 | https://Artsporn.com/watch/-153381598_456239450 |
| PA0002128168 | https://Artsporn.com/watch/-145732560_456239981 |
| PA0002128382 | https://Artsporn.com/watch/-140998238_456240521 |
| PA0002128383 | https://Artsporn.com/watch/-172393611_456239132 |
| PA0002128440 | https://Artsporn.com/watch/-180993684_456241587 |
| PA0002128440 | https://Artsporn.com/watch/-131346513_456241831 |
| PA0002128511 | https://Artsporn.com/watch/-187149972_456239025 |
| PA0002128511 | https://Artsporn.com/watch/-153381598_456239447 |
| PA0002128513 | https://Artsporn.com/watch/-153381598_456239446 |
| PA0002128513 | https://Artsporn.com/watch/-140104924_456240090 |
| PA0002128517 | https://Artsporn.com/watch/-66410337_456239238 |
| PA0002128520 | https://Artsporn.com/watch/-177453711_456240288 |
| PA0002128524 | https://Artsporn.com/watch/-135732637_456239708 |
| PA0002128862 | https://Artsporn.com/watch/-175926391_456242464 |
| PA0002128921 | https://Artsporn.com/watch/-153381598_456239464 |
| PA0002129061 | https://Artsporn.com/watch/-184906837_456240654 |
| PA0002129716 | https://Artsporn.com/watch/-113474762_456239177 |
| PA0002129716 | https://Artsporn.com/watch/-168945255_456239027 |
| PA0002129716 | https://Artsporn.com/watch/-10605510_456254913 |
| PA0002129724 | https://Artsporn.com/watch/-144979568_456242066 |
| PA0002129873 | https://Artsporn.com/watch/-202960044_456239108 |
| PA0002129915 | https://Artsporn.com/watch/-165193771_456239980 |
| PA0002130262 | https://Artsporn.com/watch/-66590090_456240119 |
| PA0002130262 | https://Artsporn.com/watch/-140998238_456240533 |

| | |
|---|---|
| PA0002130262 | https://Artsporn.com/watch/-144973719_456241403 |
| PA0002130262 | https://Artsporn.com/watch/-89996665_456241841 |
| PA0002130265 | https://Artsporn.com/watch/-153381598_456239471 |
| PA0002130366 | https://Artsporn.com/watch/-201667769_456239087 |
| PA0002130368 | https://Artsporn.com/watch/-178913291_456242744 |
| PA0002130371 | https://Artsporn.com/watch/-170274984_456239794 |
| PA0002130374 | https://Artsporn.com/watch/-95398211_456240529 |
| PA0002130383 | https://Artsporn.com/watch/-127700459_456256148 |
| PA0002130387 | https://Artsporn.com/watch/-153381598_456239435 |
| PA0002130394 | https://Artsporn.com/watch/-136761304_456240555 |
| PA0002130404 | https://Artsporn.com/watch/-161814382_456240062 |
| PA0002130408 | https://Artsporn.com/watch/-147843161_456239134 |
| PA0002130418 | https://Artsporn.com/watch/-161814382_456240351 |
| PA0002131598 | https://Artsporn.com/watch/-185208477_456241898 |
| PA0002131598 | https://Artsporn.com/watch/-178913291_456242213 |
| PA0002131602 | https://Artsporn.com/watch/-131346513_456240631 |
| PA0002131609 | https://Artsporn.com/watch/-66410337_456239252 |
| PA0002131611 | https://Artsporn.com/watch/-179903830_456239835 |
| PA0002131611 | https://Artsporn.com/watch/-158708973_456239206 |
| PA0002131634 | https://Artsporn.com/watch/-164981566_456239213 |
| PA0002131640 | https://Artsporn.com/watch/-153381598_456239477 |
| PA0002131641 | https://Artsporn.com/watch/-14750319_456240350 |
| PA0002131733 | https://Artsporn.com/watch/-175273084_456242963 |
| PA0002131734 | https://Artsporn.com/watch/-169599665_456239040 |
| PA0002131734 | https://Artsporn.com/watch/-146590364_456240094 |
| PA0002131826 | https://Artsporn.com/watch/-128450001_456239667 |
| PA0002131862 | https://Artsporn.com/watch/-128731116_456244530 |
| PA0002131869 | https://Artsporn.com/watch/-90647749_456244263 |
| PA0002131872 | https://Artsporn.com/watch/-157872364_456240345 |
| PA0002132296 | https://Artsporn.com/watch/-144979568_456242257 |
| PA0002132307 | https://Artsporn.com/watch/-40422827_456240834 |
| PA0002132319 | https://Artsporn.com/watch/-144979568_456242241 |
| PA0002132331 | https://Artsporn.com/watch/-157291132_456239930 |
| PA0002132336 | https://Artsporn.com/watch/-123400772_456245755 |
| PA0002132336 | https://Artsporn.com/watch/-144979568_456242280 |
| PA0002132336 | https://Artsporn.com/watch/-153381598_456239512 |
| PA0002133610 | https://Artsporn.com/watch/-144979568_456242288 |
| PA0002133845 | https://Artsporn.com/watch/-87823265_456241375 |
| PA0002133888 | https://Artsporn.com/watch/-38694319_456239185 |
| PA0002133888 | https://Artsporn.com/watch/-69441907_456239034 |

| | |
|---|---|
| PA0002133888 | https://Artsporn.com/watch/-165330904_456239425 |
| PA0002133888 | https://Artsporn.com/watch/-175564292_456239252 |
| PA0002133888 | https://Artsporn.com/watch/-128450001_456239641 |
| PA0002133897 | https://Artsporn.com/watch/-144979568_456242304 |
| PA0002133897 | https://Artsporn.com/watch/-153381598_456239519 |
| PA0002133897 | https://Artsporn.com/watch/-145732560_456240230 |
| PA0002133911 | https://Artsporn.com/watch/-161814382_456240038 |
| PA0002133913 | https://Artsporn.com/watch/-144979568_456242410 |
| PA0002133914 | https://Artsporn.com/watch/-161814382_456240039 |
| PA0002134910 | https://Artsporn.com/watch/-153381598_456239584 |
| PA0002135146 | https://Artsporn.com/watch/-170527306_456239045 |
| PA0002135172 | https://Artsporn.com/watch/-175273084_456242929 |
| PA0002135233 | https://Artsporn.com/watch/-131346513_456242300 |
| PA0002135252 | https://Artsporn.com/watch/-14750319_456240486 |
| PA0002135254 | https://Artsporn.com/watch/-153381598_456239588 |
| PA0002135255 | https://Artsporn.com/watch/-120436652_456244295 |
| PA0002135258 | https://Artsporn.com/watch/-153381598_456239597 |
| PA0002135504 | https://Artsporn.com/watch/-158708973_456239393 |
| PA0002135504 | https://Artsporn.com/watch/-128450001_456239650 |
| PA0002135504 | https://Artsporn.com/watch/-128450001_456239650 |
| PA0002135531 | https://Artsporn.com/watch/-144979568_456242397 |
| PA0002135547 | https://Artsporn.com/watch/-147522268_456239623 |
| PA0002135552 | https://Artsporn.com/watch/-144979568_456242347 |
| PA0002135552 | https://Artsporn.com/watch/-145732560_456240245 |
| PA0002136412 | https://Artsporn.com/watch/-153381598_456239532 |
| PA0002136414 | https://Artsporn.com/watch/-14750319_456240441 |
| PA0002136429 | https://Artsporn.com/watch/-145174202_456242707 |
| PA0002136444 | https://Artsporn.com/watch/-165330904_456239375 |
| PA0002136446 | https://Artsporn.com/watch/-145732560_456240234 |
| PA0002136448 | https://Artsporn.com/watch/-144979568_456242431 |
| PA0002136469 | https://Artsporn.com/watch/-128450001_456239787 |
| PA0002136479 | https://Artsporn.com/watch/-153381598_456239534 |
| PA0002136541 | https://Artsporn.com/watch/-145732560_456239885 |
| PA0002136550 | https://Artsporn.com/watch/-145732560_456240216 |
| PA0002136557 | https://Artsporn.com/watch/-149949119_456239600 |
| PA0002136558 | https://Artsporn.com/watch/-131346513_456242348 |
| PA0002136575 | https://Artsporn.com/watch/-16092667_456241009 |
| PA0002136811 | https://Artsporn.com/watch/-133878684_456240530 |
| PA0002136812 | https://Artsporn.com/watch/-153381598_456239539 |
| PA0002136817 | https://Artsporn.com/watch/-182012407_456239029 |

| | |
|---|---|
| PA0002136831 | https://Artsporn.com/watch/-121450712_456239772 |
| PA0002137887 | https://Artsporn.com/watch/-175564292_456239078 |
| PA0002137970 | https://Artsporn.com/watch/-157291132_456240580 |
| PA0002138004 | https://Artsporn.com/watch/-157291132_456240229 |
| PA0002138091 | https://Artsporn.com/watch/-144979568_456242639 |
| PA0002138091 | https://Artsporn.com/watch/-114475861_456239124 |
| PA0002138102 | https://Artsporn.com/watch/-157291132_456240246 |
| PA0002138102 | https://Artsporn.com/watch/-144979568_456242649 |
| PA0002138106 | https://Artsporn.com/watch/-152429835_456239143 |
| PA0002138250 | https://Artsporn.com/watch/-157291132_456239217 |
| PA0002139315 | https://Artsporn.com/watch/-157291132_456240079 |
| PA0002139574 | https://Artsporn.com/watch/-157291132_456240323 |
| PA0002139580 | https://Artsporn.com/watch/-89996665_456243099 |
| PA0002139625 | https://Artsporn.com/watch/-157291132_456240158 |
| PA0002139634 | https://Artsporn.com/watch/-87823265_456241538 |
| PA0002139650 | https://Artsporn.com/watch/-157291132_456240167 |
| PA0002139656 | https://Artsporn.com/watch/-164007436_456239420 |
| PA0002139660 | https://Artsporn.com/watch/-144979568_456242532 |
| PA0002139663 | https://Artsporn.com/watch/-132301929_456268273 |
| PA0002139663 | https://Artsporn.com/watch/-157291132_456240154 |
| PA0002139670 | https://Artsporn.com/watch/-147498239_456239545 |
| PA0002139670 | https://Artsporn.com/watch/-144979568_456242589 |
| PA0002139670 | https://Artsporn.com/watch/-153381598_456239627 |
| PA0002139684 | https://Artsporn.com/watch/-65188966_456239814 |
| PA0002139701 | https://Artsporn.com/watch/-144979568_456242577 |
| PA0002139901 | https://Artsporn.com/watch/-157291132_456240361 |
| PA0002139908 | https://Artsporn.com/watch/-89996665_456242921 |
| PA0002140051 | https://Artsporn.com/watch/-66410337_456239293 |
| PA0002140053 | https://Artsporn.com/watch/-153381598_456239632 |
| PA0002140062 | https://Artsporn.com/watch/-136761304_456240507 |
| PA0002140091 | https://Artsporn.com/watch/-144979568_456242580 |
| PA0002140097 | https://Artsporn.com/watch/-165330904_456239084 |
| PA0002140105 | https://Artsporn.com/watch/-165330904_456239137 |
| PA0002140144 | https://Artsporn.com/watch/-175273084_456242656 |
| PA0002140144 | https://Artsporn.com/watch/-157291132_456240282 |
| PA0002140146 | https://Artsporn.com/watch/-164007436_456239174 |
| PA0002140151 | https://Artsporn.com/watch/-175273084_456243009 |
| PA0002140151 | https://Artsporn.com/watch/-131482497_456239230 |
| PA0002140154 | https://Artsporn.com/watch/-89996665_456242482 |
| PA0002140154 | https://Artsporn.com/watch/-145732560_456240299 |

| PA0002140156 | https://Artsporn.com/watch/-175273084_456243008 |
| PA0002140156 | https://Artsporn.com/watch/-176915818_456239028 |
| PA0002140156 | https://Artsporn.com/watch/-66410337_456239300 |
| PA0002140179 | https://Artsporn.com/watch/-42792229_456240338 |
| PA0002140550 | https://Artsporn.com/watch/-198589705_456242917 |
| PA0002140566 | https://Artsporn.com/watch/-157291132_456240347 |
| PA0002140569 | https://Artsporn.com/watch/-157291132_456240346 |
| PA0002140571 | https://Artsporn.com/watch/-66410337_456239301 |
| PA0002140571 | https://Artsporn.com/watch/-157291132_456240337 |
| PA0002140571 | https://Artsporn.com/watch/-145732560_456240303 |
| PA0002140574 | https://Artsporn.com/watch/-175564292_456239340 |
| PA0002140575 | https://Artsporn.com/watch/-157291132_456240363 |
| PA0002140577 | https://Artsporn.com/watch/-144979568_456242711 |
| PA0002140581 | https://Artsporn.com/watch/-45836141_456239275 |
| PA0002140833 | https://Artsporn.com/watch/-180381369_456239029 |
| PA0002140962 | https://Artsporn.com/watch/-145732560_456240312 |
| PA0002140968 | https://Artsporn.com/watch/-42792229_456240515 |
| PA0002140968 | https://Artsporn.com/watch/-144979568_456242722 |
| PA0002140995 | https://Artsporn.com/watch/-66410337_456239306 |
| PA0002140998 | https://Artsporn.com/watch/-157291132_456240463 |
| PA0002140998 | https://Artsporn.com/watch/-179903830_456240053 |
| PA0002141010 | https://Artsporn.com/watch/-175273084_456243022 |
| PA0002141010 | https://Artsporn.com/watch/-157291132_456240467 |
| PA0002141041 | https://Artsporn.com/watch/-165136092_456239330 |
| PA0002141046 | https://Artsporn.com/watch/-175962223_456239020 |
| PA0002141049 | https://Artsporn.com/watch/-165330904_456239154 |
| PA0002141058 | https://Artsporn.com/watch/-144979568_456242736 |
| PA0002141058 | https://Artsporn.com/watch/-145732560_456240316 |
| PA0002141084 | https://Artsporn.com/watch/-157291132_456240299 |
| PA0002141224 | https://Artsporn.com/watch/-99892451_456239818 |
| PA0002141238 | https://Artsporn.com/watch/-145174202_456243085 |
| PA0002141264 | https://Artsporn.com/watch/-157291132_456240475 |
| PA0002141266 | https://Artsporn.com/watch/-115313238_456239327 |
| PA0002141268 | https://Artsporn.com/watch/-149949119_456239658 |
| PA0002142177 | https://Artsporn.com/watch/-145732560_456240330 |
| PA0002142190 | https://Artsporn.com/watch/-172951938_456239024 |
| PA0002142190 | https://Artsporn.com/watch/-66410337_456239314 |
| PA0002142190 | https://Artsporn.com/watch/-145732560_456240332 |
| PA0002142202 | https://Artsporn.com/watch/-145732560_456240342 |
| PA0002142203 | https://Artsporn.com/watch/-180993684_456241755 |

| | |
|---|---|
| PA0002142206 | https://Artsporn.com/watch/-144979568_456242790 |
| PA0002142206 | https://Artsporn.com/watch/-145732560_456240340 |
| PA0002142529 | https://Artsporn.com/watch/-158432416_456239369 |
| PA0002142768 | https://Artsporn.com/watch/-151222688_456241440 |
| PA0002142837 | https://Artsporn.com/watch/-180993684_456241355 |
| PA0002142842 | https://Artsporn.com/watch/-157291132_456240658 |
| PA0002143029 | https://Artsporn.com/watch/-74986796_456240724 |
| PA0002143107 | https://Artsporn.com/watch/-175564292_456239455 |
| PA0002143116 | https://Artsporn.com/watch/-62344632_456241290 |
| PA0002143130 | https://Artsporn.com/watch/-165136092_456239432 |
| PA0002143136 | https://Artsporn.com/watch/-145732560_456240323 |
| PA0002143137 | https://Artsporn.com/watch/-145732560_456240327 |
| PA0002143137 | https://Artsporn.com/watch/-131346513_456240820 |
| PA0002143141 | https://Artsporn.com/watch/-157291132_456240528 |
| PA0002143141 | https://Artsporn.com/watch/-86098009_456240021 |
| PA0002143147 | https://Artsporn.com/watch/-164007436_456239255 |
| PA0002143154 | https://Artsporn.com/watch/-144979568_456242814 |
| PA0002143161 | https://Artsporn.com/watch/-184318018_456239129 |
| PA0002143188 | https://Artsporn.com/watch/-34655362_456239584 |
| PA0002143193 | https://Artsporn.com/watch/-157291132_456240547 |
| PA0002143195 | https://Artsporn.com/watch/-151996602_456239231 |
| PA0002143336 | https://Artsporn.com/watch/-144979568_456242818 |
| PA0002143349 | https://Artsporn.com/watch/-185685320_456240239 |
| PA0002143349 | https://Artsporn.com/watch/-144979568_456242817 |
| PA0002143349 | https://Artsporn.com/watch/-105016728_171349241 |
| PA0002143356 | https://Artsporn.com/watch/-157291132_456240620 |
| PA0002143356 | https://Artsporn.com/watch/-144979568_456242822 |
| PA0002143356 | https://Artsporn.com/watch/-87823265_456241121 |
| PA0002143362 | https://Artsporn.com/watch/-157291132_456240629 |
| PA0002143369 | https://Artsporn.com/watch/-144979568_456242836 |
| PA0002143369 | https://Artsporn.com/watch/-145732560_456240371 |
| PA0002143371 | https://Artsporn.com/watch/-179903830_456240077 |
| PA0002143463 | https://Artsporn.com/watch/-157291132_456241048 |
| PA0002143469 | https://Artsporn.com/watch/-157291132_456240973 |
| PA0002143472 | https://Artsporn.com/watch/-172967151_456239398 |
| PA0002143734 | https://Artsporn.com/watch/-172454327_456239953 |
| PA0002143734 | https://Artsporn.com/watch/-157291132_456240673 |
| PA0002143749 | https://Artsporn.com/watch/-99856805_456240378 |
| PA0002143755 | https://Artsporn.com/watch/-131346513_456242806 |
| PA0002144094 | https://Artsporn.com/watch/-175926391_456246297 |

| | |
|---|---|
| PA0002144094 | https://Artsporn.com/watch/-144979568_456242845 |
| PA0002144094 | https://Artsporn.com/watch/-172454327_456239952 |
| PA0002144096 | https://Artsporn.com/watch/-135050256_456250284 |
| PA0002144159 | https://Artsporn.com/watch/-157291132_456240604 |
| PA0002144170 | https://Artsporn.com/watch/-157291132_456240701 |
| PA0002144193 | https://Artsporn.com/watch/-165330904_456239207 |
| PA0002144209 | https://Artsporn.com/watch/-164007436_456239279 |
| PA0002144217 | https://Artsporn.com/watch/-86263661_456239142 |
| PA0002144261 | https://Artsporn.com/watch/-115313238_456239357 |
| PA0002144319 | https://Artsporn.com/watch/-86263661_456239143 |
| PA0002144319 | https://Artsporn.com/watch/-115313238_456239363 |
| PA0002144321 | https://Artsporn.com/watch/-185689420_456239203 |
| PA0002144321 | https://Artsporn.com/watch/-83129707_456240480 |
| PA0002144321 | https://Artsporn.com/watch/-144979568_456242879 |
| PA0002144321 | https://Artsporn.com/watch/-172454327_456240231 |
| PA0002144325 | https://Artsporn.com/watch/-157291132_456240733 |
| PA0002144344 | https://Artsporn.com/watch/-87823265_456241690 |
| PA0002144351 | https://Artsporn.com/watch/-157291132_456240750 |
| PA0002144351 | https://Artsporn.com/watch/-144979568_456242883 |
| PA0002144351 | https://Artsporn.com/watch/-172454327_456240274 |
| PA0002144355 | https://Artsporn.com/watch/-163487969_456239138 |
| PA0002144452 | https://Artsporn.com/watch/-163487969_456239145 |
| PA0002144453 | https://Artsporn.com/watch/-165330904_456239240 |
| PA0002144454 | https://Artsporn.com/watch/-148989495_456249886 |
| PA0002144455 | https://Artsporn.com/watch/-144979568_456242908 |
| PA0002144461 | https://Artsporn.com/watch/-170929877_456239228 |
| PA0002145697 | https://Artsporn.com/watch/-145732560_456240394 |
| PA0002145859 | https://Artsporn.com/watch/-190553232_456244746 |
| PA0002145874 | https://Artsporn.com/watch/-172454327_456240352 |
| PA0002146124 | https://Artsporn.com/watch/-1936104_160809105 |
| PA0002146150 | https://Artsporn.com/watch/-180993684_456240639 |
| PA0002146312 | https://Artsporn.com/watch/-115313238_456239390 |
| PA0002146314 | https://Artsporn.com/watch/-157291132_456240886 |
| PA0002146316 | https://Artsporn.com/watch/-144979568_456242977 |
| PA0002146469 | https://Artsporn.com/watch/-157291132_456240919 |
| PA0002146533 | https://Artsporn.com/watch/-157291132_456240834 |
| PA0002146547 | https://Artsporn.com/watch/-171061112_456239161 |
| PA0002147116 | https://Artsporn.com/watch/-170929877_456239646 |
| PA0002147119 | https://Artsporn.com/watch/-157291132_456240954 |
| PA0002147119 | https://Artsporn.com/watch/-144979568_456242992 |

| | |
|---|---|
| PA0002147129 | https://Artsporn.com/watch/-157291132_456240897 |
| PA0002147149 | https://Artsporn.com/watch/-144979568_456242705 |
| PA0002147149 | https://Artsporn.com/watch/-172454327_456243463 |
| PA0002147180 | https://Artsporn.com/watch/-77464071_456240409 |
| PA0002147292 | https://Artsporn.com/watch/-157291132_456241003 |
| PA0002147292 | https://Artsporn.com/watch/-172454327_456241182 |
| PA0002147293 | https://Artsporn.com/watch/-157291132_456241010 |
| PA0002147293 | https://Artsporn.com/watch/-135732637_456239677 |
| PA0002148123 | https://Artsporn.com/watch/-165330904_456239288 |
| PA0002148126 | https://Artsporn.com/watch/-144979568_456242457 |
| PA0002148137 | https://Artsporn.com/watch/-157291132_456240936 |
| PA0002148145 | https://Artsporn.com/watch/-157291132_456240912 |
| PA0002148165 | https://Artsporn.com/watch/-77852392_456239264 |
| PA0002148169 | https://Artsporn.com/watch/-179903830_456240088 |
| PA0002148172 | https://Artsporn.com/watch/-145732560_456240400 |
| PA0002148174 | https://Artsporn.com/watch/-175273084_456242996 |
| PA0002148174 | https://Artsporn.com/watch/-163487969_456239179 |
| PA0002148202 | https://Artsporn.com/watch/-115313238_456239393 |
| PA0002148282 | https://Artsporn.com/watch/-167270913_456239297 |
| PA0002148282 | https://Artsporn.com/watch/-157291132_456241100 |
| PA0002148334 | https://Artsporn.com/watch/-157291132_456241069 |
| PA0002148367 | https://Artsporn.com/watch/-163487969_456239196 |
| PA0002148372 | https://Artsporn.com/watch/-161369833_456239284 |
| PA0002148375 | https://Artsporn.com/watch/-163487969_456239197 |
| PA0002148377 | https://Artsporn.com/watch/-169605868_456241298 |
| PA0002148377 | https://Artsporn.com/watch/-128403089_456239347 |
| PA0002148377 | https://Artsporn.com/watch/-132301929_456271461 |
| PA0002148377 | https://Artsporn.com/watch/-107781073_456246576 |
| PA0002148382 | https://Artsporn.com/watch/-157291132_456240381 |
| PA0002148387 | https://Artsporn.com/watch/-157291132_456241135 |
| PA0002148398 | https://Artsporn.com/watch/-157291132_456240989 |
| PA0002148405 | https://Artsporn.com/watch/-115313238_456239402 |
| PA0002148703 | https://Artsporn.com/watch/-179190252_456242397 |
| PA0002148721 | https://Artsporn.com/watch/-157291132_456241074 |
| PA0002148736 | https://Artsporn.com/watch/-172454327_456241376 |
| PA0002148736 | https://Artsporn.com/watch/-164007436_456239328 |
| PA0002149202 | https://Artsporn.com/watch/-131346513_456241170 |
| PA0002149203 | https://Artsporn.com/watch/-172454327_456241895 |
| PA0002149203 | https://Artsporn.com/watch/-145732560_456240414 |
| PA0002149209 | https://Artsporn.com/watch/-202153363_456239355 |

| PA0002149209 | https://Artsporn.com/watch/-144979568_456243095 |
| PA0002149216 | https://Artsporn.com/watch/-173332638_456239268 |
| PA0002149304 | https://Artsporn.com/watch/-130503663_456240530 |
| PA0002149324 | https://Artsporn.com/watch/-144979568_456243112 |
| PA0002149343 | https://Artsporn.com/watch/-144979568_456243079 |
| PA0002149343 | https://Artsporn.com/watch/-132301929_456271504 |
| PA0002149350 | https://Artsporn.com/watch/-144979568_456243071 |
| PA0002149361 | https://Artsporn.com/watch/-165330904_456242248 |
| PA0002149375 | https://Artsporn.com/watch/-165330904_456239339 |
| PA0002149386 | https://Artsporn.com/watch/-146048514_456239884 |
| PA0002149685 | https://Artsporn.com/watch/-144979568_456243051 |
| PA0002149993 | https://Artsporn.com/watch/-157291132_456241265 |
| PA0002150055 | https://Artsporn.com/watch/-16092667_456240606 |
| PA0002150087 | https://Artsporn.com/watch/-176388212_456239236 |
| PA0002150108 | https://Artsporn.com/watch/-163487969_456239187 |
| PA0002151379 | https://Artsporn.com/watch/-115313238_456239417 |
| PA0002151591 | https://Artsporn.com/watch/-165330904_456239409 |
| PA0002151598 | https://Artsporn.com/watch/-154237566_456239153 |
| PA0002151610 | https://Artsporn.com/watch/-179190252_456239086 |
| PA0002151620 | https://Artsporn.com/watch/-157291132_456241263 |
| PA0002151621 | https://Artsporn.com/watch/-140998238_456240918 |
| PA0002151627 | https://Artsporn.com/watch/-157291132_456241266 |
| PA0002153337 | https://Artsporn.com/watch/-165136092_456239428 |
| PA0002153363 | https://Artsporn.com/watch/-179190252_456241496 |
| PA0002153655 | https://Artsporn.com/watch/-157291132_456241285 |
| PA0002153667 | https://Artsporn.com/watch/-123400772_456250241 |
| PA0002153721 | https://Artsporn.com/watch/-127707020_456256766 |
| PA0002153721 | https://Artsporn.com/watch/-172454327_456242424 |
| PA0002153748 | https://Artsporn.com/watch/-144979568_456243141 |
| PA0002154358 | https://Artsporn.com/watch/-179190252_456239178 |
| PA0002154364 | https://Artsporn.com/watch/-157291132_456241320 |
| PA0002154366 | https://Artsporn.com/watch/-150706007_456239315 |
| PA0002155264 | https://Artsporn.com/watch/-157291132_456241374 |
| PA0002155270 | https://Artsporn.com/watch/-149949119_456240185 |
| PA0002155270 | https://Artsporn.com/watch/-145732560_456240433 |
| PA0002155277 | https://Artsporn.com/watch/-135732637_456239754 |
| PA0002155280 | https://Artsporn.com/watch/-157291132_456241353 |
| PA0002155298 | https://Artsporn.com/watch/-157291132_456241402 |
| PA0002164936 | https://Artsporn.com/watch/-175564292_456239754 |
| PA0002168479 | https://Artsporn.com/watch/-179190252_456239502 |

| | |
|---|---|
| PA0002168479 | https://Artsporn.com/watch/-176973002_456239714 |
| PA0002169882 | https://Artsporn.com/watch/-140998238_456240960 |
| PA0002169882 | https://Artsporn.com/watch/-107781073_456247016 |
| PA0002169882 | https://Artsporn.com/watch/-10605510_456255408 |
| PA0002170021 | https://Artsporn.com/watch/-165330904_456239470 |
| PA0002170022 | https://Artsporn.com/watch/-135732637_456239761 |
| PA0002170030 | https://Artsporn.com/watch/-176973002_456239614 |
| PA0002170079 | https://Artsporn.com/watch/-183773006_456239275 |
| PA0002170081 | https://Artsporn.com/watch/-175564292_456239338 |
| PA0002170648 | https://Artsporn.com/watch/-183073790_456239285 |
| PA0002170705 | https://Artsporn.com/watch/-111095254_456239122 |
| PA0002170759 | https://Artsporn.com/watch/-107781073_456247082 |
| PA0002170763 | https://Artsporn.com/watch/-165330904_456239534 |
| PA0002170763 | https://Artsporn.com/watch/-10605510_456255435 |
| PA0002170763 | https://Artsporn.com/watch/-157291132_456241538 |
| PA0002170766 | https://Artsporn.com/watch/-107781073_456247094 |
| PA0002170766 | https://Artsporn.com/watch/-144979568_456243253 |
| PA0002170769 | https://Artsporn.com/watch/-168775688_456239060 |
| PA0002170798 | https://Artsporn.com/watch/-145732560_456240429 |
| PA0002170798 | https://Artsporn.com/watch/-157619686_456239022 |
| PA0002170807 | https://Artsporn.com/watch/-132301929_456241683 |
| PA0002170824 | https://Artsporn.com/watch/-151226968_456254483 |
| PA0002170824 | https://Artsporn.com/watch/-172454327_456243053 |
| PA0002170824 | https://Artsporn.com/watch/-135732637_456239775 |
| PA0002170830 | https://Artsporn.com/watch/-165330904_456239491 |
| PA0002171099 | https://Artsporn.com/watch/-165330904_456239477 |
| PA0002171105 | https://Artsporn.com/watch/-185685320_456239853 |
| PA0002171115 | https://Artsporn.com/watch/-165582493_456239118 |
| PA0002171136 | https://Artsporn.com/watch/-163487969_456239238 |
| PA0002171410 | https://Artsporn.com/watch/-184946210_456239021 |
| PA0002171476 | https://Artsporn.com/watch/-108991342_456239525 |
| PA0002171476 | https://Artsporn.com/watch/-81163485_171195934 |
| PA0002171537 | https://Artsporn.com/watch/-157291132_456241488 |
| PA0002171590 | https://Artsporn.com/watch/-177889700_456239279 |
| PA0002172583 | https://Artsporn.com/watch/-39195596_168762415 |
| PA0002172584 | https://Artsporn.com/watch/-203820529_456239644 |
| PA0002172584 | https://Artsporn.com/watch/-165330904_456239531 |
| PA0002172584 | https://Artsporn.com/watch/-163487969_456239246 |
| PA0002172700 | https://Artsporn.com/watch/-144979568_456243261 |
| PA0002172714 | https://Artsporn.com/watch/-165330904_456239747 |

| PA0002172714 | https://Artsporn.com/watch/-144979568_456243281 |
| PA0002172754 | https://Artsporn.com/watch/-172454327_456243256 |
| PA0002172763 | https://Artsporn.com/watch/-88338968_456239679 |
| PA0002172775 | https://Artsporn.com/watch/-172454327_456243360 |
| PA0002172775 | https://Artsporn.com/watch/-145174202_456243229 |
| PA0002172807 | https://Artsporn.com/watch/-179190252_456239791 |
| PA0002172821 | https://Artsporn.com/watch/-157291132_456241575 |
| PA0002173155 | https://Artsporn.com/watch/-168775688_456239067 |
| PA0002173156 | https://Artsporn.com/watch/-98663403_456239811 |
| PA0002174417 | https://Artsporn.com/watch/-165330904_456239611 |
| PA0002174422 | https://Artsporn.com/watch/-145732560_456239973 |
| PA0002174639 | https://Artsporn.com/watch/-135732637_456239807 |
| PA0002175081 | https://Artsporn.com/watch/-169921748_456239395 |
| PA0002175501 | https://Artsporn.com/watch/-148989495_456248570 |
| PA0002175517 | https://Artsporn.com/watch/-157291132_456241719 |
| PA0002175520 | https://Artsporn.com/watch/-165330904_456239641 |
| PA0002175605 | https://Artsporn.com/watch/-135732637_456239166 |
| PA0002175622 | https://Artsporn.com/watch/-105016728_456239908 |
| PA0002175622 | https://Artsporn.com/watch/-175926391_456242087 |
| PA0002176529 | https://Artsporn.com/watch/-123400772_456254564 |
| PA0002176540 | https://Artsporn.com/watch/-157291132_456241649 |
| PA0002176558 | https://Artsporn.com/watch/-157291132_456241692 |
| PA0002176600 | https://Artsporn.com/watch/-183631100_456239937 |
| PA0002176622 | https://Artsporn.com/watch/-159046896_456239767 |
| PA0002176622 | https://Artsporn.com/watch/-179051279_456239021 |
| PA0002176622 | https://Artsporn.com/watch/-72195300_456246427 |
| PA0002176624 | https://Artsporn.com/watch/-135732637_456239826 |
| PA0002177447 | https://Artsporn.com/watch/-144979568_456243358 |
| PA0002177628 | https://Artsporn.com/watch/-157291132_456241824 |
| PA0002177644 | https://Artsporn.com/watch/-122888561_456241045 |
| PA0002177727 | https://Artsporn.com/watch/-153381598_456239270 |
| PA0002177736 | https://Artsporn.com/watch/-165330904_456240010 |
| PA0002177745 | https://Artsporn.com/watch/-148989495_456249210 |
| PA0002177746 | https://Artsporn.com/watch/-163487969_456239269 |
| PA0002177746 | https://Artsporn.com/watch/-165330904_456239751 |
| PA0002177749 | https://Artsporn.com/watch/-164007436_456239531 |
| PA0002177836 | https://Artsporn.com/watch/-165330904_456239757 |
| PA0002177853 | https://Artsporn.com/watch/-135732637_456239841 |
| PA0002177863 | https://Artsporn.com/watch/-201423729_456239425 |
| PA0002177863 | https://Artsporn.com/watch/-135732637_456239844 |

| | |
|---|---|
| PA0002177872 | https://Artsporn.com/watch/-135732637_456239845 |
| PA0002177872 | https://Artsporn.com/watch/-144979568_456243379 |
| PA0002179188 | https://Artsporn.com/watch/-172454327_456243663 |
| PA0002180873 | https://Artsporn.com/watch/-141349904_456245451 |
| PA0002181598 | https://Artsporn.com/watch/-135732637_456239849 |
| PA0002182523 | https://Artsporn.com/watch/-172454327_456244346 |
| PA0002182530 | https://Artsporn.com/watch/-179903830_456240134 |
| PA0002182544 | https://Artsporn.com/watch/-170463898_456239097 |
| PA0002182546 | https://Artsporn.com/watch/-199267293_456239327 |
| PA0002182551 | https://Artsporn.com/watch/-157291132_456241870 |
| PA0002182551 | https://Artsporn.com/watch/-172454327_456244196 |
| PA0002182551 | https://Artsporn.com/watch/-168775688_456239093 |
| PA0002182551 | https://Artsporn.com/watch/-135732637_456239852 |
| PA0002183054 | https://Artsporn.com/watch/-167038518_456239029 |
| PA0002184122 | https://Artsporn.com/watch/-148989495_456249161 |
| PA0002184140 | https://Artsporn.com/watch/-165127459_456239775 |
| PA0002184379 | https://Artsporn.com/watch/-115313238_456239503 |
| PA0002184643 | https://Artsporn.com/watch/-179903830_456239572 |
| PA0002184658 | https://Artsporn.com/watch/-180381369_456239019 |
| PA0002184691 | https://Artsporn.com/watch/-165330904_456240017 |
| PA0002184697 | https://Artsporn.com/watch/-157291132_456241905 |
| PA0002184705 | https://Artsporn.com/watch/-180993684_456241353 |
| PA0002184705 | https://Artsporn.com/watch/-165330904_456240013 |
| PA0002184707 | https://Artsporn.com/watch/-180323657_456241642 |
| PA0002184714 | https://Artsporn.com/watch/-179190252_456241402 |
| PA0002184714 | https://Artsporn.com/watch/-157291132_456241923 |
| PA0002184719 | https://Artsporn.com/watch/-165330904_456240057 |
| PA0002184719 | https://Artsporn.com/watch/-157291132_456241941 |
| PA0002184755 | https://Artsporn.com/watch/-135732637_456239833 |
| PA0002184758 | https://Artsporn.com/watch/-148989495_456249204 |
| PA0002184884 | https://Artsporn.com/watch/-88338968_456239696 |
| PA0002184886 | https://Artsporn.com/watch/-175273084_456239420 |
| PA0002184895 | https://Artsporn.com/watch/-107781073_456247682 |
| PA0002184898 | https://Artsporn.com/watch/-175273084_456242649 |
| PA0002184898 | https://Artsporn.com/watch/-157291132_456241980 |
| PA0002184903 | https://Artsporn.com/watch/-144979568_456243420 |
| PA0002184906 | https://Artsporn.com/watch/-188580735_456239294 |
| PA0002184917 | https://Artsporn.com/watch/-184224941_456241171 |
| PA0002184917 | https://Artsporn.com/watch/-179190252_456241375 |
| PA0002184917 | https://Artsporn.com/watch/-94802979_456240361 |

| | |
|---|---|
| PA0002184924 | https://Artsporn.com/watch/-157291132_456241971 |
| PA0002184934 | https://Artsporn.com/watch/-157291132_456241976 |
| PA0002184940 | https://Artsporn.com/watch/-150691430_456253568 |
| PA0002184942 | https://Artsporn.com/watch/-42792229_456240514 |
| PA0002184943 | https://Artsporn.com/watch/-29026466_456240017 |
| PA0002186627 | https://Artsporn.com/watch/-170549141_456245522 |
| PA0002186789 | https://Artsporn.com/watch/-157291132_456242112 |
| PA0002186824 | https://Artsporn.com/watch/-156601127_456239133 |
| PA0002186824 | https://Artsporn.com/watch/-157291132_456242068 |
| PA0002186837 | https://Artsporn.com/watch/-181509267_456239017 |
| PA0002186840 | https://Artsporn.com/watch/-168775688_456239116 |
| PA0002186874 | https://Artsporn.com/watch/-175273084_456243178 |
| PA0002186874 | https://Artsporn.com/watch/-163487969_456239300 |
| PA0002186911 | https://Artsporn.com/watch/-173332638_456239883 |
| PA0002188533 | https://Artsporn.com/watch/-157291132_456242019 |
| PA0002189211 | https://Artsporn.com/watch/-170250364_456239128 |
| PA0002189219 | https://Artsporn.com/watch/-161814382_456240691 |
| PA0002189220 | https://Artsporn.com/watch/-157291132_456242126 |
| PA0002189236 | https://Artsporn.com/watch/-131346513_456240660 |
| PA0002189249 | https://Artsporn.com/watch/-135732637_456239911 |
| PA0002189258 | https://Artsporn.com/watch/-148989495_456245757 |
| PA0002189263 | https://Artsporn.com/watch/-144979568_456243527 |
| PA0002189268 | https://Artsporn.com/watch/-157291132_456242232 |
| PA0002189271 | https://Artsporn.com/watch/-175564292_456239762 |
| PA0002189271 | https://Artsporn.com/watch/-172454327_456245042 |
| PA0002190399 | https://Artsporn.com/watch/-157291132_456242275 |
| PA0002190409 | https://Artsporn.com/watch/-73798763_456248294 |
| PA0002190414 | https://Artsporn.com/watch/-130503663_456240492 |
| PA0002190423 | https://Artsporn.com/watch/-187217911_456239083 |
| PA0002190423 | https://Artsporn.com/watch/-145732560_456240452 |
| PA0002190430 | https://Artsporn.com/watch/-135732637_456239940 |
| PA0002190436 | https://Artsporn.com/watch/-175273084_456242146 |
| PA0002190436 | https://Artsporn.com/watch/-157291132_456242325 |
| PA0002190480 | https://Artsporn.com/watch/-163487969_456239209 |
| PA0002190480 | https://Artsporn.com/watch/-145732560_456239911 |
| PA0002190715 | https://Artsporn.com/watch/-157291132_456242306 |
| PA0002191824 | https://Artsporn.com/watch/-165330904_456239328 |
| PA0002191843 | https://Artsporn.com/watch/-144979568_456243530 |
| PA0002191862 | https://Artsporn.com/watch/-121362691_456239430 |
| PA0002191865 | https://Artsporn.com/watch/-144979568_456243529 |

| | |
|---|---|
| PA0002191959 | https://Artsporn.com/watch/-154934600_456240341 |
| PA0002192208 | https://Artsporn.com/watch/-157291132_456242059 |
| PA0002192210 | https://Artsporn.com/watch/-172454327_456244943 |
| PA0002192253 | https://Artsporn.com/watch/-157291132_456242238 |
| PA0002192271 | https://Artsporn.com/watch/-172454327_456245049 |
| PA0002192312 | https://Artsporn.com/watch/-174682297_456239090 |
| PA0002192316 | https://Artsporn.com/watch/-180381369_456239118 |
| PA0002194567 | https://Artsporn.com/watch/-173332638_456240028 |
| PA0002194735 | https://Artsporn.com/watch/-157291132_456242366 |
| PA0002194735 | https://Artsporn.com/watch/-181642673_456239032 |
| PA0002194737 | https://Artsporn.com/watch/-181486804_456239045 |
| PA0002194737 | https://Artsporn.com/watch/-157291132_456242380 |
| PA0002194756 | https://Artsporn.com/watch/-149499794_456239230 |
| PA0002194761 | https://Artsporn.com/watch/-123400772_456252466 |
| PA0002194819 | https://Artsporn.com/watch/-168540915_456241611 |
| PA0002194824 | https://Artsporn.com/watch/-157291132_456242365 |
| PA0002194829 | https://Artsporn.com/watch/-178245114_456239153 |
| PA0002194856 | https://Artsporn.com/watch/-180589051_456239019 |
| PA0002195142 | https://Artsporn.com/watch/-157291132_456242441 |
| PA0002196074 | https://Artsporn.com/watch/-135732637_456239956 |
| PA0002196085 | https://Artsporn.com/watch/-135732637_456239962 |
| PA0002196086 | https://Artsporn.com/watch/-133535587_456239160 |
| PA0002196087 | https://Artsporn.com/watch/-163487969_456239098 |
| PA0002196093 | https://Artsporn.com/watch/-148989495_456249678 |
| PA0002196107 | https://Artsporn.com/watch/-175528932_456240517 |
| PA0002196109 | https://Artsporn.com/watch/-167210330_456240683 |
| PA0002196109 | https://Artsporn.com/watch/-66410337_456239186 |
| PA0002196114 | https://Artsporn.com/watch/-115664339_456239563 |
| PA0002196121 | https://Artsporn.com/watch/-123920997_456239281 |
| PA0002196123 | https://Artsporn.com/watch/-168540915_456241656 |
| PA0002196379 | https://Artsporn.com/watch/-81163485_171119969 |
| PA0002196383 | https://Artsporn.com/watch/-172454327_456245631 |
| PA0002196481 | https://Artsporn.com/watch/-46634561_456239696 |
| PA0002196481 | https://Artsporn.com/watch/-172454327_456246117 |
| PA0002196767 | https://Artsporn.com/watch/-66410337_456239304 |
| PA0002196864 | https://Artsporn.com/watch/-157291132_456242531 |
| PA0002196869 | https://Artsporn.com/watch/-157291132_456242548 |
| PA0002196877 | https://Artsporn.com/watch/-145732560_456239613 |
| PA0002197015 | https://Artsporn.com/watch/-180381369_456239034 |
| PA0002197052 | https://Artsporn.com/watch/-130503663_456240466 |

| PA0002197181 | https://Artsporn.com/watch/-157291132_456242473 |
| PA0002197255 | https://Artsporn.com/watch/-182196320_456239048 |
| PA0002198343 | https://Artsporn.com/watch/-157291132_456242579 |
| PA0002198343 | https://Artsporn.com/watch/-7409909_171735169 |
| PA0002198640 | https://Artsporn.com/watch/-115313238_456239578 |
| PA0002199005 | https://Artsporn.com/watch/-168775688_456239161 |
| PA0002199005 | https://Artsporn.com/watch/-153381598_456239428 |
| PA0002199278 | https://Artsporn.com/watch/-183439173_456239071 |
| PA0002199284 | https://Artsporn.com/watch/-165188703_456239967 |
| PA0002199284 | https://Artsporn.com/watch/-80588654_456240200 |
| PA0002199285 | https://Artsporn.com/watch/-175273084_456243206 |
| PA0002199301 | https://Artsporn.com/watch/-183364073_456239267 |
| PA0002199326 | https://Artsporn.com/watch/-140998238_456241347 |
| PA0002199816 | https://Artsporn.com/watch/-157291132_456242616 |
| PA0002199821 | https://Artsporn.com/watch/-180381369_456239045 |
| PA0002200348 | https://Artsporn.com/watch/-95181138_171126819 |
| PA0002200350 | https://Artsporn.com/watch/-150691430_456253523 |
| PA0002200374 | https://Artsporn.com/watch/-130503663_456240471 |
| PA0002200379 | https://Artsporn.com/watch/-172454327_456246189 |
| PA0002200746 | https://Artsporn.com/watch/-183439173_456239057 |
| PA0002200749 | https://Artsporn.com/watch/-131269845_456239375 |
| PA0002201781 | https://Artsporn.com/watch/-157291132_456241906 |
| PA0002201838 | https://Artsporn.com/watch/-101205914_456239956 |
| PA0002201849 | https://Artsporn.com/watch/-123400772_456244854 |
| PA0002201874 | https://Artsporn.com/watch/-99892451_456240780 |
| PA0002201962 | https://Artsporn.com/watch/-167192364_456239077 |
| PA0002201983 | https://Artsporn.com/watch/-180033211_456239395 |
| PA0002202003 | https://Artsporn.com/watch/-172454327_456247483 |
| PA0002202003 | https://Artsporn.com/watch/-157291132_456240493 |
| PA0002202004 | https://Artsporn.com/watch/-157291132_456242571 |
| PA0002202242 | https://Artsporn.com/watch/-132301929_456272676 |
| PA0002202253 | https://Artsporn.com/watch/-74986796_456240177 |
| PA0002202269 | https://Artsporn.com/watch/-160337530_456239055 |
| PA0002202270 | https://Artsporn.com/watch/-163487969_456239353 |
| PA0002202274 | https://Artsporn.com/watch/-148989495_456250625 |
| PA0002202274 | https://Artsporn.com/watch/-165330904_456240737 |
| PA0002202278 | https://Artsporn.com/watch/-179903830_456239879 |
| PA0002202279 | https://Artsporn.com/watch/-127700459_456245459 |
| PA0002202283 | https://Artsporn.com/watch/-160337530_456239043 |
| PA0002202495 | https://Artsporn.com/watch/-165188703_456239961 |

| | |
|---|---|
| PA0002202495 | https://Artsporn.com/watch/-168775688_456239170 |
| PA0002202526 | https://Artsporn.com/watch/-157291132_456242639 |
| PA0002202556 | https://Artsporn.com/watch/-122888561_456240594 |
| PA0002202559 | https://Artsporn.com/watch/-131856781_456239821 |
| PA0002203378 | https://Artsporn.com/watch/-148989495_456250400 |
| PA0002203390 | https://Artsporn.com/watch/-179190252_456245078 |
| PA0002205125 | https://Artsporn.com/watch/-123400772_456245139 |
| PA0002205130 | https://Artsporn.com/watch/-171353461_456239645 |
| PA0002205130 | https://Artsporn.com/watch/-140998238_456241387 |
| PA0002205131 | https://Artsporn.com/watch/-175273084_456242460 |
| PA0002205170 | https://Artsporn.com/watch/-161434338_456239278 |
| PA0002205177 | https://Artsporn.com/watch/-140998238_456241389 |
| PA0002205183 | https://Artsporn.com/watch/-163487969_456239374 |
| PA0002205194 | https://Artsporn.com/watch/-165188703_456239949 |
| PA0002205349 | https://Artsporn.com/watch/-172454327_456247256 |
| PA0002205353 | https://Artsporn.com/watch/-177525134_456239230 |
| PA0002205363 | https://Artsporn.com/watch/-127700459_456259327 |
| PA0002205374 | https://Artsporn.com/watch/-123400772_456245015 |
| PA0002205374 | https://Artsporn.com/watch/-122888561_456240771 |
| PA0002205386 | https://Artsporn.com/watch/-106594561_456239572 |
| PA0002205422 | https://Artsporn.com/watch/-79782232_456240483 |
| PA0002205423 | https://Artsporn.com/watch/-172484674_456239351 |
| PA0002205916 | https://Artsporn.com/watch/-179190252_456245533 |
| PA0002205920 | https://Artsporn.com/watch/-175435199_456240202 |
| PA0002206024 | https://Artsporn.com/watch/-166189487_456254084 |
| PA0002206029 | https://Artsporn.com/watch/-123400772_456245329 |
| PA0002206036 | https://Artsporn.com/watch/-170274984_456241194 |
| PA0002206038 | https://Artsporn.com/watch/-107781073_456241252 |
| PA0002206094 | https://Artsporn.com/watch/-182578509_456239421 |
| PA0002206191 | https://Artsporn.com/watch/-99892451_456240805 |
| PA0002206193 | https://Artsporn.com/watch/-123400772_456245406 |
| PA0002206193 | https://Artsporn.com/watch/-135732637_456240072 |
| PA0002206245 | https://Artsporn.com/watch/-165330904_456242596 |
| PA0002206248 | https://Artsporn.com/watch/-135732637_456240060 |
| PA0002206256 | https://Artsporn.com/watch/-168945255_456239578 |
| PA0002206259 | https://Artsporn.com/watch/-165330904_456239169 |
| PA0002206272 | https://Artsporn.com/watch/-140998238_456241392 |
| PA0002206272 | https://Artsporn.com/watch/-153381598_456239596 |
| PA0002206277 | https://Artsporn.com/watch/-123400772_456255560 |
| PA0002206289 | https://Artsporn.com/watch/-170929877_456239409 |

| | |
|---|---|
| PA0002206293 | https://Artsporn.com/watch/-135732637_456240058 |
| PA0002206309 | https://Artsporn.com/watch/-99892451_456240810 |
| PA0002206312 | https://Artsporn.com/watch/-99892451_456240822 |
| PA0002206654 | https://Artsporn.com/watch/-149060481_456241818 |
| PA0002208328 | https://Artsporn.com/watch/-199075318_456239048 |
| PA0002208333 | https://Artsporn.com/watch/-88979904_456239490 |
| PA0002208337 | https://Artsporn.com/watch/-131503427_456239050 |
| PA0002208353 | https://Artsporn.com/watch/-163487969_456239109 |
| PA0002208356 | https://Artsporn.com/watch/-175273084_456243111 |
| PA0002208356 | https://Artsporn.com/watch/-172454327_456247974 |
| PA0002208391 | https://Artsporn.com/watch/-199200506_456239020 |
| PA0002208391 | https://Artsporn.com/watch/-163487969_456239389 |
| PA0002208397 | https://Artsporn.com/watch/-135732637_456240078 |
| PA0002208398 | https://Artsporn.com/watch/-123400772_456245435 |
| PA0002208398 | https://Artsporn.com/watch/-163487969_456239384 |
| PA0002208623 | https://Artsporn.com/watch/-18562097_456239702 |
| PA0002209338 | https://Artsporn.com/watch/-148989495_456251323 |
| PA0002209485 | https://Artsporn.com/watch/-164190968_456239238 |
| PA0002209545 | https://Artsporn.com/watch/-115313238_456239692 |
| PA0002209584 | https://Artsporn.com/watch/-157291132_456241137 |
| PA0002209607 | https://Artsporn.com/watch/-86098009_456240017 |
| PA0002210703 | https://Artsporn.com/watch/-163487969_456239415 |
| PA0002210703 | https://Artsporn.com/watch/-157291132_456240354 |
| PA0002210741 | https://Artsporn.com/watch/-135732637_456240120 |
| PA0002210741 | https://Artsporn.com/watch/-122888561_456241117 |
| PA0002210746 | https://Artsporn.com/watch/-132301929_456272559 |
| PA0002210746 | https://Artsporn.com/watch/-123400772_456245800 |
| PA0002210746 | https://Artsporn.com/watch/-149949119_456240145 |
| PA0002210791 | https://Artsporn.com/watch/-179903830_456239781 |
| PA0002210791 | https://Artsporn.com/watch/-176388212_456239305 |
| PA0002210791 | https://Artsporn.com/watch/-135732637_456239453 |
| PA0002210809 | https://Artsporn.com/watch/-149949119_456240165 |
| PA0002210854 | https://Artsporn.com/watch/-145732560_456240138 |
| PA0002210859 | https://Artsporn.com/watch/-99892451_456240834 |
| PA0002210870 | https://Artsporn.com/watch/-165330904_456239092 |
| PA0002211104 | https://Artsporn.com/watch/-170929877_456239614 |
| PA0002211165 | https://Artsporn.com/watch/-123400772_456245797 |
| PA0002211172 | https://Artsporn.com/watch/-189569958_456241907 |
| PA0002211188 | https://Artsporn.com/watch/-157291132_456240496 |
| PA0002211191 | https://Artsporn.com/watch/-180381369_456239076 |

| | |
|---|---|
| PA0002211558 | https://Artsporn.com/watch/-179190252_456246191 |
| PA0002211558 | https://Artsporn.com/watch/-132301929_456272391 |
| PA0002211585 | https://Artsporn.com/watch/-169921748_456239634 |
| PA0002211613 | https://Artsporn.com/watch/-105016728_456239911 |
| PA0002212852 | https://Artsporn.com/watch/-135732637_456239817 |
| PA0002212854 | https://Artsporn.com/watch/-132301929_456272766 |
| PA000221286 | https://Artsporn.com/watch/-148989495_456251545 |
| PA0002212860 | https://Artsporn.com/watch/-123400772_456246083 |
| PA0002212889 | https://Artsporn.com/watch/-148989495_456253192 |
| PA0002212895 | https://Artsporn.com/watch/-175926391_456242489 |
| PA0002212915 | https://Artsporn.com/watch/-184876795_456242308 |
| PA0002212922 | https://Artsporn.com/watch/-151222688_456245339 |
| PA0002212922 | https://Artsporn.com/watch/-179903830_456239146 |
| PA0002212925 | https://Artsporn.com/watch/-145732560_456239997 |
| PA0002212933 | https://Artsporn.com/watch/-180381369_456239104 |
| PA0002212936 | https://Artsporn.com/watch/-156601359_456241284 |
| PA0002212938 | https://Artsporn.com/watch/-72195300_456246901 |
| PA0002212967 | https://Artsporn.com/watch/-175926391_456241619 |
| PA0002212981 | https://Artsporn.com/watch/-172454327_456241234 |
| PA0002213037 | https://Artsporn.com/watch/-123400772_456246069 |
| PA0002213180 | https://Artsporn.com/watch/-131346513_456239685 |
| PA0002213183 | https://Artsporn.com/watch/-108991342_456239511 |
| PA0002213199 | https://Artsporn.com/watch/-123400772_456255630 |
| PA0002213204 | https://Artsporn.com/watch/-175528932_456240731 |
| PA0002213204 | https://Artsporn.com/watch/-179190252_456247468 |
| PA0002213212 | https://Artsporn.com/watch/-101610168_456244519 |
| PA0002213285 | https://Artsporn.com/watch/-168775688_456239228 |
| PA0002213575 | https://Artsporn.com/watch/-180667321_456239711 |
| PA0002213580 | https://Artsporn.com/watch/-53706347_456241790 |
| PA0002213607 | https://Artsporn.com/watch/-163487969_456239433 |
| PA0002213849 | https://Artsporn.com/watch/-165330904_456241769 |
| PA0002213852 | https://Artsporn.com/watch/-180381369_456239136 |
| PA0002214248 | https://Artsporn.com/watch/-115313238_456239733 |
| PA0002214253 | https://Artsporn.com/watch/-180993684_456241996 |
| PA0002214307 | https://Artsporn.com/watch/-123400772_456246697 |
| PA0002214315 | https://Artsporn.com/watch/-165330904_456241825 |
| PA0002214315 | https://Artsporn.com/watch/-123400772_456246770 |
| PA0002214326 | https://Artsporn.com/watch/-179190252_456247723 |
| PA0002214433 | https://Artsporn.com/watch/-115313238_456239758 |
| PA0002214443 | https://Artsporn.com/watch/-165330904_456241659 |

| PA0002214443 | https://Artsporn.com/watch/-172967151_456239540 |
| PA0002214913 | https://Artsporn.com/watch/-87823265_456241702 |
| PA0002214917 | https://Artsporn.com/watch/-123400772_456255330 |
| PA0002215539 | https://Artsporn.com/watch/-177889700_456239441 |
| PA0002215566 | https://Artsporn.com/watch/-144979568_456243285 |
| PA0002215571 | https://Artsporn.com/watch/-165330904_456239758 |
| PA0002215571 | https://Artsporn.com/watch/-132301929_456250204 |
| PA0002215588 | https://Artsporn.com/watch/-165330904_456241881 |
| PA0002215591 | https://Artsporn.com/watch/-180381369_456239170 |
| PA0002215591 | https://Artsporn.com/watch/-163487969_456239445 |
| PA0002215591 | https://Artsporn.com/watch/-107277532_456241990 |
| PA0002215603 | https://Artsporn.com/watch/-177881789_456239150 |
| PA0002215619 | https://Artsporn.com/watch/-157291132_456240330 |
| PA0002215619 | https://Artsporn.com/watch/-166308985_456239354 |
| PA0002215621 | https://Artsporn.com/watch/-136454481_456242241 |
| PA0002215639 | https://Artsporn.com/watch/-157291132_456240900 |
| PA0002215644 | https://Artsporn.com/watch/-148989495_456251475 |
| PA0002216327 | https://Artsporn.com/watch/-144979568_456242798 |
| PA0002216353 | https://Artsporn.com/watch/-165330904_456242048 |
| PA0002216360 | https://Artsporn.com/watch/-181509778_456242541 |
| PA0002216367 | https://Artsporn.com/watch/-165330904_456241826 |
| PA0002216915 | https://Artsporn.com/watch/-172454327_456249387 |
| PA0002216931 | https://Artsporn.com/watch/-184906837_456244778 |
| PA0002218811 | https://Artsporn.com/watch/-179903830_456239674 |
| PA0002218811 | https://Artsporn.com/watch/-150706007_456239065 |
| PA0002218816 | https://Artsporn.com/watch/-192362826_456239177 |
| PA0002218817 | https://Artsporn.com/watch/-165188703_456239966 |
| PA0002218967 | https://Artsporn.com/watch/-49313670_456239134 |
| PA0002218974 | https://Artsporn.com/watch/-153127892_456240449 |
| PA0002218987 | https://Artsporn.com/watch/-165330904_456242202 |
| PA0002218995 | https://Artsporn.com/watch/-140998238_456240907 |
| PA0002218995 | https://Artsporn.com/watch/-167270913_456239030 |
| PA0002219035 | https://Artsporn.com/watch/-140998238_456240203 |
| PA0002219040 | https://Artsporn.com/watch/-165330904_456241876 |
| PA0002219040 | https://Artsporn.com/watch/-65188966_456240853 |
| PA0002219040 | https://Artsporn.com/watch/-123400772_456246840 |
| PA0002219049 | https://Artsporn.com/watch/-165330904_456241959 |
| PA0002219052 | https://Artsporn.com/watch/-108991342_456239523 |
| PA0002219098 | https://Artsporn.com/watch/-165330904_456241988 |
| PA0002219099 | https://Artsporn.com/watch/-184291713_456239079 |

| | |
|---|---|
| PA0002219103 | https://Artsporn.com/watch/-34655362_456241184 |
| PA0002219103 | https://Artsporn.com/watch/-185793055_456239477 |
| PA0002219106 | https://Artsporn.com/watch/-115313238_456239778 |
| PA0002220866 | https://Artsporn.com/watch/-181266330_456246400 |
| PA0002220866 | https://Artsporn.com/watch/-123400772_456247555 |
| PA0002220877 | https://Artsporn.com/watch/-123400772_456247556 |
| PA0002222276 | https://Artsporn.com/watch/-94802979_456241130 |
| PA0002222281 | https://Artsporn.com/watch/-165330904_456242451 |
| PA0002222325 | https://Artsporn.com/watch/-165330904_456242353 |
| PA0002222446 | https://Artsporn.com/watch/-145732560_456240156 |
| PA0002222483 | https://Artsporn.com/watch/-170274984_456240766 |
| PA0002222642 | https://Artsporn.com/watch/-123400772_456242205 |
| PA0002222644 | https://Artsporn.com/watch/-184906837_456243410 |
| PA0002222648 | https://Artsporn.com/watch/-184906837_456245608 |
| PA0002222648 | https://Artsporn.com/watch/-131482497_456239204 |
| PA0002222648 | https://Artsporn.com/watch/-144979568_456242531 |
| PA0002226546 | https://Artsporn.com/watch/-175273084_456242348 |
| PA0002226546 | https://Artsporn.com/watch/-135732637_456239223 |
| PA0002226568 | https://Artsporn.com/watch/-44272345_456239170 |
| PA0002226570 | https://Artsporn.com/watch/-172454327_456250768 |
| PA0002226574 | https://Artsporn.com/watch/-175273084_456243100 |
| PA0002226588 | https://Artsporn.com/watch/-179903830_456239730 |
| PA0002226599 | https://Artsporn.com/watch/-175273084_456243101 |
| PA0002226604 | https://Artsporn.com/watch/-164967960_456239561 |
| PA0002226656 | https://Artsporn.com/watch/-115313238_456239808 |
| PA0002226879 | https://Artsporn.com/watch/-153381598_456239127 |
| PA0002226902 | https://Artsporn.com/watch/-123400772_456248249 |
| PA0002226909 | https://Artsporn.com/watch/-145174202_456245040 |
| PA0002226914 | https://Artsporn.com/watch/-123400772_456248152 |
| PA0002226924 | https://Artsporn.com/watch/-171206716_456239337 |
| PA0002226934 | https://Artsporn.com/watch/-107781073_456252501 |
| PA0002226961 | https://Artsporn.com/watch/-187217911_456239517 |
| PA0002227064 | https://Artsporn.com/watch/-16092667_456239075 |
| PA0002227085 | https://Artsporn.com/watch/-201179899_456239073 |
| PA0002227116 | https://Artsporn.com/watch/-101610168_456243521 |
| PA0002227162 | https://Artsporn.com/watch/-175273084_456242155 |
| PA0002227166 | https://Artsporn.com/watch/-34655362_456243104 |
| PA0002227171 | https://Artsporn.com/watch/-175273084_456242100 |
| PA0002227366 | https://Artsporn.com/watch/-123400772_456245434 |
| PA0002227372 | https://Artsporn.com/watch/-167210330_456241794 |

| PA0002227406 | https://Artsporn.com/watch/-181266330_456247547 |
| PA0002227409 | https://Artsporn.com/watch/-34655362_456243530 |
| PA0002227413 | https://Artsporn.com/watch/-156601359_456241975 |
| PA0002228290 | https://Artsporn.com/watch/-34655362_456243756 |
| PA0002228290 | https://Artsporn.com/watch/-123400772_456248428 |
| PA0002228320 | https://Artsporn.com/watch/-115313238_456239832 |
| PA0002228321 | https://Artsporn.com/watch/-150706007_456239312 |
| PA0002228331 | https://Artsporn.com/watch/-123400772_456248755 |
| PA0002228381 | https://Artsporn.com/watch/-34901605_456239201 |
| PA0002228388 | https://Artsporn.com/watch/-97300729_171528968 |
| PA0002228393 | https://Artsporn.com/watch/-165330904_456242659 |
| PA0002228393 | https://Artsporn.com/watch/-102753747_171883432 |
| PA0002228400 | https://Artsporn.com/watch/-180381369_456239275 |
| PA0002228401 | https://Artsporn.com/watch/-156601359_456241972 |
| PA0002228404 | https://Artsporn.com/watch/-165330904_456242674 |
| PA0002228888 | https://Artsporn.com/watch/-190667157_456239179 |
| PA0002228888 | https://Artsporn.com/watch/-194844196_456239204 |
| PA0002228963 | https://Artsporn.com/watch/-165330904_456242711 |
| PA0002228969 | https://Artsporn.com/watch/-105016728_456239290 |
| PA0002229017 | https://Artsporn.com/watch/-188580735_456242473 |
| PA0002229329 | https://Artsporn.com/watch/-175273084_456242431 |
| PA0002229331 | https://Artsporn.com/watch/-111501509_456241198 |
| PA0002229333 | https://Artsporn.com/watch/-165582493_456239845 |
| PA0002229334 | https://Artsporn.com/watch/-186501801_456239647 |
| PA0002229334 | https://Artsporn.com/watch/-165582493_456239788 |
| PA0002229337 | https://Artsporn.com/watch/-145732560_456239822 |
| PA0002229348 | https://Artsporn.com/watch/-34655362_456244567 |
| PA0002229384 | https://Artsporn.com/watch/-175023117_456239937 |
| PA0002229390 | https://Artsporn.com/watch/-140138181_456242994 |
| PA0002230094 | https://Artsporn.com/watch/-183990171_456239529 |
| PA0002230177 | https://Artsporn.com/watch/-149949119_456240655 |
| PA0002230194 | https://Artsporn.com/watch/-5994767_172103352 |
| PA0002230380 | https://Artsporn.com/watch/-128080017_456239451 |
| PA0002230386 | https://Artsporn.com/watch/-171992877_456239260 |
| PA0002230753 | https://Artsporn.com/watch/-157291132_456241582 |
| PA0002230756 | https://Artsporn.com/watch/-169921748_456239864 |
| PA0002230756 | https://Artsporn.com/watch/-175528932_456241240 |
| PA0002230756 | https://Artsporn.com/watch/-180589051_456239512 |
| PA0002230764 | https://Artsporn.com/watch/-135732637_456239722 |
| PA0002230782 | https://Artsporn.com/watch/-175273084_456243067 |

| | |
|---|---|
| PA0002231075 | https://Artsporn.com/watch/-165330904_456239725 |
| PA0002231075 | https://Artsporn.com/watch/-128450001_456239663 |
| PA0002231100 | https://Artsporn.com/watch/-196714461_456239018 |
| PA0002231630 | https://Artsporn.com/watch/-69908020_456240515 |
| PA0002231698 | https://Artsporn.com/watch/-131346513_456240647 |
| PA0002231706 | https://Artsporn.com/watch/-120436652_456247420 |
| PA0002231730 | https://Artsporn.com/watch/-163487969_456239792 |
| PA0002231733 | https://Artsporn.com/watch/-165330904_456242857 |
| PA0002231762 | https://Artsporn.com/watch/-34655362_456244738 |
| PA0002231793 | https://Artsporn.com/watch/-180993684_456241580 |
| PA0002231871 | https://Artsporn.com/watch/-179190252_456241522 |
| PA0002231873 | https://Artsporn.com/watch/-101039094_456248918 |
| PA0002231939 | https://Artsporn.com/watch/-167270913_456239249 |
| PA0002231955 | https://Artsporn.com/watch/-34655362_456245330 |
| PA0002232847 | https://Artsporn.com/watch/-157291132_456239175 |
| PA0002232847 | https://Artsporn.com/watch/-150691430_456254021 |
| PA0002232945 | https://Artsporn.com/watch/-153381598_456239026 |
| PA0002232950 | https://Artsporn.com/watch/-172454327_456242339 |
| PA0002233805 | https://Artsporn.com/watch/-151226968_456248074 |
| PA0002233823 | https://Artsporn.com/watch/-106476815_456240792 |
| PA0002233826 | https://Artsporn.com/watch/-156601359_456242478 |
| PA0002234037 | https://Artsporn.com/watch/-175926391_456243690 |
| PA0002234037 | https://Artsporn.com/watch/-163487969_456239952 |
| PA0002234039 | https://Artsporn.com/watch/-123400772_456249787 |
| PA0002234048 | https://Artsporn.com/watch/-144055326_456241979 |
| PA0002234053 | https://Artsporn.com/watch/-126785683_456239941 |
| PA0002234062 | https://Artsporn.com/watch/-189569958_456241853 |
| PA0002234062 | https://Artsporn.com/watch/-147970661_456239030 |
| PA0002234066 | https://Artsporn.com/watch/-153381598_456239291 |
| PA0002234078 | https://Artsporn.com/watch/-167210330_456242035 |
| PA0002234079 | https://Artsporn.com/watch/-135050256_456241969 |
| PA0002234080 | https://Artsporn.com/watch/-115313238_456239934 |
| PA0002234114 | https://Artsporn.com/watch/-115313238_456239913 |
| PA0002234117 | https://Artsporn.com/watch/-128450001_456239651 |
| PA0002234120 | https://Artsporn.com/watch/-79782232_456241010 |
| PA0002234143 | https://Artsporn.com/watch/-175273084_456243054 |
| PA0002234760 | https://Artsporn.com/watch/-167210330_456242042 |
| PA0002234771 | https://Artsporn.com/watch/-140998238_456246051 |
| PA0002234783 | https://Artsporn.com/watch/-192969985_456240129 |
| PA0002234783 | https://Artsporn.com/watch/-175273084_456242932 |

| | |
|---|---|
| PA0002234784 | https://Artsporn.com/watch/-187217911_456239064 |
| PA0002234789 | https://Artsporn.com/watch/-123400772_456249921 |
| PA0002234795 | https://Artsporn.com/watch/-148989495_456253949 |
| PA0002234822 | https://Artsporn.com/watch/-180993684_456241610 |
| PA0002234855 | https://Artsporn.com/watch/-164967960_456239960 |
| PA0002234855 | https://Artsporn.com/watch/-123400772_456249820 |
| PA0002235766 | https://Artsporn.com/watch/-157291132_456239476 |
| PA0002235766 | https://Artsporn.com/watch/-102753747_456242478 |
| PA0002235767 | https://Artsporn.com/watch/-176245678_456239026 |
| PA0002235769 | https://Artsporn.com/watch/-97808515_456244596 |
| PA0002235777 | https://Artsporn.com/watch/-180381369_456239349 |
| PA0002235781 | https://Artsporn.com/watch/-135732637_456240146 |
| PA0002235781 | https://Artsporn.com/watch/-135732637_456240130 |
| PA0002235889 | https://Artsporn.com/watch/-164685245_456239135 |
| PA0002235958 | https://Artsporn.com/watch/-183439173_456239990 |
| PA0002235985 | https://Artsporn.com/watch/-175023117_456240080 |
| PA0002235994 | https://Artsporn.com/watch/-147433416_456239303 |
| PA0002236025 | https://Artsporn.com/watch/-170461519_456244319 |
| PA0002236025 | https://Artsporn.com/watch/-148989495_456250331 |
| PA0002236028 | https://Artsporn.com/watch/-145732560_456239895 |
| PA0002236032 | https://Artsporn.com/watch/-200251507_456239018 |
| PA0002236048 | https://Artsporn.com/watch/-59370097_456239853 |
| PA0002236048 | https://Artsporn.com/watch/-131856781_456239570 |
| PA0002236118 | https://Artsporn.com/watch/-165922418_456239021 |
| PA0002236144 | https://Artsporn.com/watch/-183439173_456239991 |
| PA0002236149 | https://Artsporn.com/watch/-148722916_456239221 |
| PA0002236156 | https://Artsporn.com/watch/-133188930_456242559 |
| PA0002236162 | https://Artsporn.com/watch/-184224941_456241391 |
| PA0002236163 | https://Artsporn.com/watch/-42792229_456240513 |
| PA0002236397 | https://Artsporn.com/watch/-167127135_456239069 |
| PA0002236402 | https://Artsporn.com/watch/-123400772_456250157 |
| PA0002236407 | https://Artsporn.com/watch/-175273084_456243072 |
| PA0002236543 | https://Artsporn.com/watch/-80588654_456241086 |
| PA0002236732 | https://Artsporn.com/watch/-171434587_456241111 |
| PA0002236759 | https://Artsporn.com/watch/-14655007_158838698 |
| PA0002236810 | https://Artsporn.com/watch/-174236155_456241469 |
| PA0002236815 | https://Artsporn.com/watch/-201266903_456239189 |
| PA0002236899 | https://Artsporn.com/watch/-137737238_456239455 |
| PA0002236922 | https://Artsporn.com/watch/-135050256_456250892 |
| PA0002236936 | https://Artsporn.com/watch/-181266330_456251137 |

| | |
|---|---|
| PA0002237060 | https://Artsporn.com/watch/-161814382_456241515 |
| PA0002237076 | https://Artsporn.com/watch/-165582493_456240568 |
| PA0002237283 | https://Artsporn.com/watch/-115313238_456239307 |
| PA0002237365 | https://Artsporn.com/watch/-145732560_456240359 |
| PA0002237549 | https://Artsporn.com/watch/-23286502_171225128 |
| PA0002237668 | https://Artsporn.com/watch/-95091996_456239046 |
| PA0002237897 | https://Artsporn.com/watch/-169416374_456239837 |
| PA0002238037 | https://Artsporn.com/watch/-123400772_456250692 |
| PA0002238038 | https://Artsporn.com/watch/-16092667_456239333 |
| PA0002238043 | https://Artsporn.com/watch/-175273084_456242872 |
| PA0002238326 | https://Artsporn.com/watch/-164685245_456239270 |
| PA0002238524 | https://Artsporn.com/watch/-98301621_456244067 |
| PA0002238527 | https://Artsporn.com/watch/-102753747_171877694 |
| PA0002238544 | https://Artsporn.com/watch/-44413984_456239527 |
| PA0002238551 | https://Artsporn.com/watch/-179190252_456243538 |
| PA0002238692 | https://Artsporn.com/watch/-175273084_456243065 |
| PA0002238693 | https://Artsporn.com/watch/-188147048_456239041 |
| PA0002238693 | https://Artsporn.com/watch/-87823265_171652132 |
| PA0002238694 | https://Artsporn.com/watch/-177525134_456239525 |
| PA0002238695 | https://Artsporn.com/watch/-156306709_456239686 |
| PA0002238817 | https://Artsporn.com/watch/-97808515_456245063 |
| PA0002240317 | https://Artsporn.com/watch/-165193771_456241056 |
| PA0002240322 | https://Artsporn.com/watch/-60298354_166570355 |
| PA0002240331 | https://Artsporn.com/watch/-153415842_456239302 |
| PA0002240353 | https://Artsporn.com/watch/-130503663_456240520 |
| PA0002240353 | https://Artsporn.com/watch/-145732560_456240445 |
| PA0002240544 | https://Artsporn.com/watch/-148989495_456245609 |
| PA0002240669 | https://Artsporn.com/watch/-152128902_456244876 |
| PA0002240949 | https://Artsporn.com/watch/-165120769_456241761 |
| PA0002241020 | https://Artsporn.com/watch/-181266330_456249999 |
| PA0002241027 | https://Artsporn.com/watch/-74137837_456243149 |
| PA0002241049 | https://Artsporn.com/watch/-191758645_456239127 |
| PA0002241050 | https://Artsporn.com/watch/-101610168_456244611 |
| PA0002241098 | https://Artsporn.com/watch/-16092667_456239497 |
| PA0002241129 | https://Artsporn.com/watch/-87431470_456243807 |
| PA0002241233 | https://Artsporn.com/watch/-144979568_456242205 |
| PA0002241367 | https://Artsporn.com/watch/-165120769_456241765 |
| PA0002241373 | https://Artsporn.com/watch/-145732560_456239454 |
| PA0002241375 | https://Artsporn.com/watch/-152733262_456239442 |
| PA0002241388 | https://Artsporn.com/watch/-34655362_456249452 |

| | |
|---|---|
| PA0002241408 | https://Artsporn.com/watch/-179903830_456240048 |
| PA0002241408 | https://Artsporn.com/watch/-101610168_456244294 |
| PA0002241444 | https://Artsporn.com/watch/-200971062_456239045 |
| PA0002241444 | https://Artsporn.com/watch/-123400772_456251232 |
| PA0002241580 | https://Artsporn.com/watch/-157291132_456240334 |
| PA0002241689 | https://Artsporn.com/watch/-127700459_456260976 |
| PA0002241705 | https://Artsporn.com/watch/-16092667_456239374 |
| PA0002241706 | https://Artsporn.com/watch/-123400772_456250791 |
| PA0002242053 | https://Artsporn.com/watch/-159745528_456239903 |
| PA0002242077 | https://Artsporn.com/watch/-179903830_456239673 |
| PA0002242080 | https://Artsporn.com/watch/-179903830_456239583 |
| PA0002242080 | https://Artsporn.com/watch/-157291132_456240996 |
| PA0002242080 | https://Artsporn.com/watch/-144979568_456239809 |
| PA0002243061 | https://Artsporn.com/watch/-165127459_456240040 |
| PA0002243061 | https://Artsporn.com/watch/-127700459_456251298 |
| PA0002243198 | https://Artsporn.com/watch/-34655362_456249275 |
| PA0002243831 | https://Artsporn.com/watch/-202618979_456240020 |
| PA0002243864 | https://Artsporn.com/watch/-153381598_456239163 |
| PA0002243882 | https://Artsporn.com/watch/-144979568_456239524 |
| PA0002243891 | https://Artsporn.com/watch/-121678493_456239743 |
| PA0002244138 | https://Artsporn.com/watch/-180381369_456239277 |
| PA0002244187 | https://Artsporn.com/watch/-137737238_456244051 |
| PA0002244193 | https://Artsporn.com/watch/-98301621_456244105 |
| PA0002244237 | https://Artsporn.com/watch/-144973719_456240180 |
| PA0002244878 | https://Artsporn.com/watch/-198916358_456239056 |
| PA0002244903 | https://Artsporn.com/watch/-130503663_456239845 |
| PA0002244934 | https://Artsporn.com/watch/-179903830_456239325 |
| PA0002245299 | https://Artsporn.com/watch/-153415842_456239084 |
| PA0002245353 | https://Artsporn.com/watch/-141349904_456245490 |
| PA0002245368 | https://Artsporn.com/watch/-175273084_456242706 |
| PA0002245376 | https://Artsporn.com/watch/-146048514_456240608 |
| PA0002245377 | https://Artsporn.com/watch/-181565694_456241743 |
| PA0002245755 | https://Artsporn.com/watch/-123400772_456251514 |
| PA0002245762 | https://Artsporn.com/watch/-90647749_456261906 |
| PA0002245762 | https://Artsporn.com/watch/-171815509_456242796 |
| PA0002245787 | https://Artsporn.com/watch/-123400772_456251482 |
| PA0002246307 | https://Artsporn.com/watch/-123400772_456252003 |
| PA0002247577 | https://Artsporn.com/watch/-69441907_456239028 |
| PA0002247581 | https://Artsporn.com/watch/-157291132_456241689 |
| PA0002247656 | https://Artsporn.com/watch/-123400772_456254758 |

| PA0002247962 | https://Artsporn.com/watch/-175926391_456240627 |
| PA0002247966 | https://Artsporn.com/watch/-188147048_456239294 |
| PA0002247969 | https://Artsporn.com/watch/-65011813_456240865 |
| PA0002248327 | https://Artsporn.com/watch/-202618979_456240019 |
| PA0002248954 | https://Artsporn.com/watch/-175295113_456239151 |
| PA0002248972 | https://Artsporn.com/watch/-164401876_456239785 |
| PA0002248973 | https://Artsporn.com/watch/-134127312_456239794 |
| PA0002248978 | https://Artsporn.com/watch/-179051279_456239038 |
| PA0002248981 | https://Artsporn.com/watch/-166227549_456241426 |
| PA0002249002 | https://Artsporn.com/watch/-121450712_456242201 |
| PA0002249372 | https://Artsporn.com/watch/-194941633_456239244 |
| PA0002249770 | https://Artsporn.com/watch/-165127459_456239913 |
| PA0002249789 | https://Artsporn.com/watch/-189569958_456240369 |
| PA0002249790 | https://Artsporn.com/watch/-190553232_456243806 |
| PA0002249791 | https://Artsporn.com/watch/-99892451_171543237 |
| PA0002249795 | https://Artsporn.com/watch/-145732560_456240251 |
| PA0002249795 | https://Artsporn.com/watch/-121642139_456239811 |
| PA0002249805 | https://Artsporn.com/watch/-123400772_456247262 |
| PA0002249805 | https://Artsporn.com/watch/-140998238_456241354 |
| PA0002249806 | https://Artsporn.com/watch/-123400772_456252232 |
| PA0002251306 | https://Artsporn.com/watch/-149949119_456240626 |
| PA0002251885 | https://Artsporn.com/watch/-71328282_169197542 |
| PA0002251927 | https://Artsporn.com/watch/-121450712_456240279 |
| PA0002251929 | https://Artsporn.com/watch/-86818244_456248698 |
| PA0002251993 | https://Artsporn.com/watch/-166189487_456250832 |
| PA0002252178 | https://Artsporn.com/watch/-150706007_456239183 |
| PA0002252178 | https://Artsporn.com/watch/-131346513_456241099 |
| PA0002252179 | https://Artsporn.com/watch/-193920129_456239476 |
| PA0002252179 | https://Artsporn.com/watch/-150706007_456239167 |
| PA0002252181 | https://Artsporn.com/watch/-179903830_456239660 |
| PA0002252182 | https://Artsporn.com/watch/-150706007_456239185 |
| PA0002252186 | https://Artsporn.com/watch/-181266330_456251392 |
| PA0002252189 | https://Artsporn.com/watch/-130503663_456240170 |
| PA0002252189 | https://Artsporn.com/watch/-128080017_456239344 |
| PA0002252401 | https://Artsporn.com/watch/-150706007_456239163 |
| PA0002252403 | https://Artsporn.com/watch/-164007436_456239610 |
| PA0002252411 | https://Artsporn.com/watch/-191434859_456239067 |
| PA0002252880 | https://Artsporn.com/watch/-160586466_456239231 |
| PA0002252897 | https://Artsporn.com/watch/-97129549_456240677 |
| PA0002253002 | https://Artsporn.com/watch/-151321348_456239632 |

| | |
|---|---|
| PA0002253002 | https://Artsporn.com/watch/-167210330_456242635 |
| PA0002253005 | https://Artsporn.com/watch/-128080017_456239355 |
| PA0002253151 | https://Artsporn.com/watch/-177673350_456239534 |
| PA0002253159 | https://Artsporn.com/watch/-150706007_456239188 |
| PA0002253159 | https://Artsporn.com/watch/-193240398_456239122 |
| PA0002253159 | https://Artsporn.com/watch/-123400772_456252487 |
| PA0002253214 | https://Artsporn.com/watch/-150706007_456239196 |
| PA0002253217 | https://Artsporn.com/watch/-156665401_456239064 |
| PA0002253219 | https://Artsporn.com/watch/-202960044_456239112 |
| PA0002253540 | https://Artsporn.com/watch/-121450712_456240136 |
| PA0002254513 | https://Artsporn.com/watch/-67894857_456240320 |
| PA0002254519 | https://Artsporn.com/watch/-140130675_456239076 |
| PA0002254692 | https://Artsporn.com/watch/-97808515_456243533 |
| PA0002254693 | https://Artsporn.com/watch/-123400772_456246559 |
| PA0002255534 | https://Artsporn.com/watch/-128280139_456241489 |
| PA0002257124 | https://Artsporn.com/watch/-165330904_456245867 |
| PA0002257625 | https://Artsporn.com/watch/-46634561_456239262 |
| PA0002257625 | https://Artsporn.com/watch/-128280139_456241610 |
| PA0002257661 | https://Artsporn.com/watch/-128731116_456243877 |
| PA0002257661 | https://Artsporn.com/watch/-174236155_456242259 |
| PA0002258009 | https://Artsporn.com/watch/-90647749_456256196 |
| PA0002258009 | https://Artsporn.com/watch/-180381369_456239283 |
| PA0002258009 | https://Artsporn.com/watch/-76963713_456239071 |
| PA0002258011 | https://Artsporn.com/watch/-204912474_456239190 |
| PA0002258018 | https://Artsporn.com/watch/-190553232_456245846 |
| PA0002258247 | https://Artsporn.com/watch/-46634561_456239394 |
| PA0002258249 | https://Artsporn.com/watch/-128280139_456241655 |
| PA0002258252 | https://Artsporn.com/watch/-165582493_456242925 |
| PA0002258257 | https://Artsporn.com/watch/-185685320_456239997 |
| PA0002258467 | https://Artsporn.com/watch/-108684267_456239167 |
| PA0002258467 | https://Artsporn.com/watch/-73604527_171231818 |
| PA0002258471 | https://Artsporn.com/watch/-150706007_456239237 |
| PA0002258471 | https://Artsporn.com/watch/-90647749_456256341 |
| PA0002258471 | https://Artsporn.com/watch/-175926391_456242504 |
| PA0002258471 | https://Artsporn.com/watch/-110014691_456241082 |
| PA0002258472 | https://Artsporn.com/watch/-46634561_456239395 |
| PA0002258475 | https://Artsporn.com/watch/-185685320_456240013 |
| PA0002258703 | https://Artsporn.com/watch/-122888561_456241010 |
| PA0002258710 | https://Artsporn.com/watch/-46634561_456239227 |
| PA0002258716 | https://Artsporn.com/watch/-123400772_456252854 |

| | |
|---|---|
| PA0002258716 | https://Artsporn.com/watch/-158153539_456239358 |
| PA0002258729 | https://Artsporn.com/watch/-150706007_456239223 |
| PA0002258741 | https://Artsporn.com/watch/-131346513_456239627 |
| PA0002258966 | https://Artsporn.com/watch/-89996665_456242381 |
| PA0002258979 | https://Artsporn.com/watch/-165188703_456239956 |
| PA0002258979 | https://Artsporn.com/watch/-170274984_456241902 |
| PA0002258979 | https://Artsporn.com/watch/-175926391_456242247 |
| PA0002258979 | https://Artsporn.com/watch/-145174202_456241154 |
| PA0002258980 | https://Artsporn.com/watch/-153381598_456239280 |
| PA0002259236 | https://Artsporn.com/watch/-164967960_456240709 |
| PA0002259242 | https://Artsporn.com/watch/-185685320_456240023 |
| PA0002259485 | https://Artsporn.com/watch/-130503663_456240525 |
| PA0002259662 | https://Artsporn.com/watch/-46634561_456239114 |
| PA0002259662 | https://Artsporn.com/watch/-63176826_456239055 |
| PA0002259665 | https://Artsporn.com/watch/-181565694_456241830 |
| PA0002260599 | https://Artsporn.com/watch/-10605510_171611119 |
| PA0002260617 | https://Artsporn.com/watch/-179903830_456239787 |
| PA0002260617 | https://Artsporn.com/watch/-148989495_456239180 |
| PA0002260630 | https://Artsporn.com/watch/-202416207_456241289 |
| PA0002260630 | https://Artsporn.com/watch/-188574948_456242333 |
| PA0002262915 | https://Artsporn.com/watch/-170929877_456239775 |
| PA0002262964 | https://Artsporn.com/watch/-130503663_456240692 |
| PA0002262970 | https://Artsporn.com/watch/-123400772_456252278 |
| PA0002262976 | https://Artsporn.com/watch/-106753438_456239596 |
| PA0002263939 | https://Artsporn.com/watch/-185685320_456240113 |
| PA0002264124 | https://Artsporn.com/watch/-165330904_456246048 |
| PA0002264218 | https://Artsporn.com/watch/-159007213_456239240 |
| PA0002264218 | https://Artsporn.com/watch/-89806297_171378911 |
| PA0002264235 | https://Artsporn.com/watch/-158111222_456239365 |
| PA0002264235 | https://Artsporn.com/watch/-187030669_456239152 |
| PA0002264236 | https://Artsporn.com/watch/-200251507_456239021 |
| PA0002264236 | https://Artsporn.com/watch/-121642139_456239645 |
| PA0002264262 | https://Artsporn.com/watch/-203718555_456239049 |
| PA0002264262 | https://Artsporn.com/watch/-148989495_456251454 |
| PA0002264329 | https://Artsporn.com/watch/-119502653_456240306 |
| PA0002264329 | https://Artsporn.com/watch/-95181138_171135388 |
| PA0002264339 | https://Artsporn.com/watch/-137976466_456239085 |
| PA0002264598 | https://Artsporn.com/watch/-99892451_456239997 |
| PA0002264721 | https://Artsporn.com/watch/-107781073_456241076 |
| PA0002264931 | https://Artsporn.com/watch/-14750319_456240536 |

| | |
|---|---|
| PA0002264939 | https://Artsporn.com/watch/-130503663_456240562 |
| PA0002264944 | https://Artsporn.com/watch/-172247986_456239307 |
| PA0002264945 | https://Artsporn.com/watch/-123400772_456253703 |
| PA0002264947 | https://Artsporn.com/watch/-160337530_456239155 |
| PA0002265397 | https://Artsporn.com/watch/-123400772_456253539 |
| PA0002265431 | https://Artsporn.com/watch/-150691430_456247902 |
| PA0002266385 | https://Artsporn.com/watch/-48913251_456239543 |
| PA0002266517 | https://Artsporn.com/watch/-172454327_456247479 |
| PA0002266577 | https://Artsporn.com/watch/-34310330_171294707 |
| PA0002266585 | https://Artsporn.com/watch/-130503663_456240153 |
| PA0002266585 | https://Artsporn.com/watch/-153127892_456240429 |
| PA0002266608 | https://Artsporn.com/watch/-102753747_171869883 |
| PA0002267270 | https://Artsporn.com/watch/-46634561_456239780 |
| PA0002267820 | https://Artsporn.com/watch/-122888561_456240377 |
| PA0002267907 | https://Artsporn.com/watch/-120436652_456245260 |
| PA0002267918 | https://Artsporn.com/watch/-171815509_456239821 |
| PA0002267919 | https://Artsporn.com/watch/-159046896_456239760 |
| PA0002267920 | https://Artsporn.com/watch/-157291132_456240617 |
| PA0002267921 | https://Artsporn.com/watch/-172338966_456239020 |
| PA0002269136 | https://Artsporn.com/watch/-202416207_456241234 |
| PA0002269681 | https://Artsporn.com/watch/-157291132_456240062 |
| PA0002270130 | https://Artsporn.com/watch/-46634561_456239947 |
| PA0002270208 | https://Artsporn.com/watch/-175435199_456240284 |
| PA0002270318 | https://Artsporn.com/watch/-69008239_171263742 |
| PA0002270567 | https://Artsporn.com/watch/-125848262_456239202 |
| PA0002270632 | https://Artsporn.com/watch/-149225588_456239416 |
| PA0002270649 | https://Artsporn.com/watch/-149949119_456239586 |
| PA0002270730 | https://Artsporn.com/watch/-136722926_456240338 |
| PA0002270734 | https://Artsporn.com/watch/-97808515_456246919 |
| PA0002270807 | https://Artsporn.com/watch/-168775688_456239173 |
| PA0002271050 | https://Artsporn.com/watch/-123400772_456254450 |
| PA0002271052 | https://Artsporn.com/watch/-163487969_456240878 |
| PA0002271068 | https://Artsporn.com/watch/-145732560_456239884 |
| PA0002271075 | https://Artsporn.com/watch/-175435199_456240309 |
| PA0002271075 | https://Artsporn.com/watch/-151222688_456248247 |
| PA0002271094 | https://Artsporn.com/watch/-128080017_456239449 |
| PA0002271094 | https://Artsporn.com/watch/-153381598_456239396 |
| PA0002271111 | https://Artsporn.com/watch/-73604527_171227978 |
| PA0002271243 | https://Artsporn.com/watch/-177889700_456239426 |
| PA0002271243 | https://Artsporn.com/watch/-157291132_456241644 |

| | |
|---|---|
| PA0002271247 | https://Artsporn.com/watch/-165330904_456239648 |
| PA0002271258 | https://Artsporn.com/watch/-145732560_456240376 |
| PA0002271358 | https://Artsporn.com/watch/-101610168_456244975 |
| PA0002271358 | https://Artsporn.com/watch/-123400772_456254853 |
| PA0002272239 | https://Artsporn.com/watch/-167210330_456242964 |
| PA0002272242 | https://Artsporn.com/watch/-165127459_456240020 |
| PA0002272570 | https://Artsporn.com/watch/-140998238_456246186 |
| PA0002272578 | https://Artsporn.com/watch/-43773354_456239813 |
| PA0002272618 | https://Artsporn.com/watch/-83129707_456240315 |
| PA0002272717 | https://Artsporn.com/watch/-93394585_171280136 |
| PA0002272757 | https://Artsporn.com/watch/-130503663_456240549 |
| PA0002272918 | https://Artsporn.com/watch/-156665401_456239044 |
| PA0002272921 | https://Artsporn.com/watch/-89996665_456243092 |
| PA0002272921 | https://Artsporn.com/watch/-156665401_456239043 |
| PA0002272942 | https://Artsporn.com/watch/-89996665_456243096 |
| PA0002273118 | https://Artsporn.com/watch/-181266330_456251358 |
| PA0002273118 | https://Artsporn.com/watch/-67894857_456239684 |
| PA0002273118 | https://Artsporn.com/watch/-14750319_456240351 |
| PA0002273129 | https://Artsporn.com/watch/-170929877_456239441 |
| PA0002273132 | https://Artsporn.com/watch/-133535587_456241374 |
| PA0002273186 | https://Artsporn.com/watch/-170274984_456240834 |
| PA0002273671 | https://Artsporn.com/watch/-157291132_456241966 |
| PA0002274816 | https://Artsporn.com/watch/-130503663_456240554 |
| PA0002274819 | https://Artsporn.com/watch/-197261686_456239186 |
| PA0002274827 | https://Artsporn.com/watch/-89996665_456243077 |
| PA0002274827 | https://Artsporn.com/watch/-107781073_456258783 |
| PA0002275065 | https://Artsporn.com/watch/-101610168_456244984 |
| PA0002275069 | https://Artsporn.com/watch/-96913698_456240645 |
| PA0002275115 | https://Artsporn.com/watch/-123400772_456248770 |
| PA0002275118 | https://Artsporn.com/watch/-172454327_456244744 |
| PA0002275118 | https://Artsporn.com/watch/-145732560_456240305 |
| PA0002275133 | https://Artsporn.com/watch/-193240398_456239360 |
| PA0002275133 | https://Artsporn.com/watch/-138893041_456239055 |
| PA0002275134 | https://Artsporn.com/watch/-130503663_456240543 |
| PA0002275134 | https://Artsporn.com/watch/-123400772_456254806 |
| PA0002275140 | https://Artsporn.com/watch/-121450712_456241393 |
| PA0002275143 | https://Artsporn.com/watch/-94802979_171176932 |
| PA0002275144 | https://Artsporn.com/watch/-175564292_456239260 |
| PA0002275146 | https://Artsporn.com/watch/-135732637_456239280 |
| PA0002275146 | https://Artsporn.com/watch/-19637622_166496369 |

| PA0002275148 | https://Artsporn.com/watch/-101610168_456244967 |
| PA0002275151 | https://Artsporn.com/watch/-123400772_456254821 |
| PA0002275155 | https://Artsporn.com/watch/-127707020_456256597 |
| PA0002275155 | https://Artsporn.com/watch/-119501167_456240744 |
| PA0002275159 | https://Artsporn.com/watch/-170274984_456242124 |
| PA0002275489 | https://Artsporn.com/watch/-146048514_456239952 |
| PA0002275492 | https://Artsporn.com/watch/-157291132_456241960 |
| PA0002275553 | https://Artsporn.com/watch/-185685320_456240278 |
| PA0002275557 | https://Artsporn.com/watch/-89996665_456243087 |
| PA0002275920 | https://Artsporn.com/watch/-193744863_456240487 |
| PA0002275941 | https://Artsporn.com/watch/-179903830_456240149 |
| PA0002275941 | https://Artsporn.com/watch/-183418003_456240528 |
| PA0002275941 | https://Artsporn.com/watch/-185685320_456240300 |
| PA0002275964 | https://Artsporn.com/watch/-187217911_456239122 |
| PA0002275971 | https://Artsporn.com/watch/-89996665_456243073 |
| PA0002275997 | https://Artsporn.com/watch/-133188930_456241073 |
| PA0002276207 | https://Artsporn.com/watch/-188574948_456242210 |
| PA0002276227 | https://Artsporn.com/watch/-165330904_456239696 |
| PA0002276232 | https://Artsporn.com/watch/-202416207_456241091 |
| PA0002276232 | https://Artsporn.com/watch/-188574948_456242254 |
| PA0002276233 | https://Artsporn.com/watch/-67421364_456239346 |
| PA0002276378 | https://Artsporn.com/watch/-131053344_456243524 |
| PA0002277239 | https://Artsporn.com/watch/-201266903_456239104 |
| PA0002277239 | https://Artsporn.com/watch/-89996665_456243081 |
| PA0002277248 | https://Artsporn.com/watch/-200971062_456239049 |
| PA0002277252 | https://Artsporn.com/watch/-167210330_456243010 |
| PA0002277254 | https://Artsporn.com/watch/-165330904_456239471 |
| PA0002277260 | https://Artsporn.com/watch/-193744863_456240505 |
| PA0002277263 | https://Artsporn.com/watch/-170274984_456242151 |
| PA0002277268 | https://Artsporn.com/watch/-201266903_456239018 |
| PA0002277275 | https://Artsporn.com/watch/-193240398_456239376 |
| PA0002277275 | https://Artsporn.com/watch/-123400772_456255149 |
| PA0002277275 | https://Artsporn.com/watch/-175273084_456242942 |
| PA0002277281 | https://Artsporn.com/watch/-89996665_456243083 |
| PA0002277286 | https://Artsporn.com/watch/-201266903_456239169 |
| PA0002277286 | https://Artsporn.com/watch/-140998238_456246171 |
| PA0002277293 | https://Artsporn.com/watch/-201266903_456239023 |
| PA0002277307 | https://Artsporn.com/watch/-175273084_456243621 |
| PA0002277312 | https://Artsporn.com/watch/-123400772_456254812 |
| PA0002277313 | https://Artsporn.com/watch/-141349904_456245557 |

| | |
|---|---|
| PA0002277326 | https://Artsporn.com/watch/-191377552_456240210 |
| PA0002277326 | https://Artsporn.com/watch/-160586466_456242932 |
| PA0002277330 | https://Artsporn.com/watch/-145732560_456240191 |
| PA0002277332 | https://Artsporn.com/watch/-105634598_456239838 |
| PA0002277333 | https://Artsporn.com/watch/-66410337_456239305 |
| PA0002277350 | https://Artsporn.com/watch/-140998238_456246203 |
| PA0002277350 | https://Artsporn.com/watch/-198589705_456241414 |
| PA0002277359 | https://Artsporn.com/watch/-107862106_171843612 |
| PA0002277479 | https://Artsporn.com/watch/-101610168_456245093 |
| PA0002277480 | https://Artsporn.com/watch/-140138181_456241916 |
| PA0002277480 | https://Artsporn.com/watch/-121450712_456240388 |
| PA0002277512 | https://Artsporn.com/watch/-163487969_456240935 |
| PA0002277512 | https://Artsporn.com/watch/-89996665_456243080 |
| PA0002277513 | https://Artsporn.com/watch/-165120769_456242768 |
| PA0002277514 | https://Artsporn.com/watch/-201266903_456239020 |
| PA0002277514 | https://Artsporn.com/watch/-161814382_456240024 |
| PA0002277514 | https://Artsporn.com/watch/-163487969_456239232 |
| PA0002277515 | https://Artsporn.com/watch/-120008307_456239137 |
| PA0002277516 | https://Artsporn.com/watch/-201266903_456239024 |
| PA0002277534 | https://Artsporn.com/watch/-201266903_456239147 |
| PA0002277534 | https://Artsporn.com/watch/-53706347_456240435 |
| PA0002277538 | https://Artsporn.com/watch/-83129707_456240670 |
| PA0002277538 | https://Artsporn.com/watch/-151222688_456248523 |
| PA0002277538 | https://Artsporn.com/watch/-160586466_456242771 |
| PA0002277538 | https://Artsporn.com/watch/-123400772_456255345 |
| PA0002277538 | https://Artsporn.com/watch/-122888561_456241136 |
| PA0002277728 | https://Artsporn.com/watch/-167270913_456239042 |
| PA0002277730 | https://Artsporn.com/watch/-34655362_456259527 |
| PA0002278142 | https://Artsporn.com/watch/-191931125_456239075 |
| PA0002278148 | https://Artsporn.com/watch/-123400772_456255391 |
| PA0002278282 | https://Artsporn.com/watch/-201266903_456239190 |
| PA0002278282 | https://Artsporn.com/watch/-123400772_456252908 |
| PA0002278296 | https://Artsporn.com/watch/-107781073_456259102 |
| PA0002278312 | https://Artsporn.com/watch/-201266903_456239090 |
| PA0002278319 | https://Artsporn.com/watch/-160586466_456242751 |
| PA0002278319 | https://Artsporn.com/watch/-187217911_456239321 |
| PA0002278582 | https://Artsporn.com/watch/-201266903_456239031 |
| PA0002278585 | https://Artsporn.com/watch/-185685320_456240369 |
| PA0002278591 | https://Artsporn.com/watch/-197732552_456239194 |
| PA0002278592 | https://Artsporn.com/watch/-127687955_456239286 |

| PA0002278593 | https://Artsporn.com/watch/-201266903_456239030 |
| PA0002278595 | https://Artsporn.com/watch/-175564292_456239286 |
| PA0002278596 | https://Artsporn.com/watch/-200971062_456239027 |
| PA0002278826 | https://Artsporn.com/watch/-170461519_456241332 |
| PA0002278826 | https://Artsporn.com/watch/-34655362_456259249 |
| PA0002278826 | https://Artsporn.com/watch/-132301929_456277974 |
| PA0002278848 | https://Artsporn.com/watch/-34655362_456259447 |
| PA0002278848 | https://Artsporn.com/watch/-181266330_456251584 |
| PA0002278848 | https://Artsporn.com/watch/-107781073_456259321 |
| PA0002278848 | https://Artsporn.com/watch/-96913698_456240747 |
| PA0002278848 | https://Artsporn.com/watch/-170461519_456241393 |
| PA0002278849 | https://Artsporn.com/watch/-144979568_456242053 |
| PA0002278857 | https://Artsporn.com/watch/-131856781_456239709 |
| PA0002279087 | https://Artsporn.com/watch/-201266903_456239105 |
| PA0002279090 | https://Artsporn.com/watch/-201266903_456239088 |
| PA0002279092 | https://Artsporn.com/watch/-201266903_456239054 |
| PA0002279093 | https://Artsporn.com/watch/-145732560_456240372 |
| PA0002280069 | https://Artsporn.com/watch/-201266903_456239440 |
| PA0002280203 | https://Artsporn.com/watch/-130503663_456240869 |
| PA0002280203 | https://Artsporn.com/watch/-87823265_456242780 |
| PA0002280203 | https://Artsporn.com/watch/-181266330_456251664 |
| PA0002280208 | https://Artsporn.com/watch/-201266903_456239545 |
| PA0002280210 | https://Artsporn.com/watch/-201266903_456239538 |
| PA0002280210 | https://Artsporn.com/watch/-65677963_456239022 |
| PA0002280233 | https://Artsporn.com/watch/-119254501_456239024 |
| PA0002280235 | https://Artsporn.com/watch/-201266903_456239530 |
| PA0002280274 | https://Artsporn.com/watch/-191377552_456240257 |
| PA0002280274 | https://Artsporn.com/watch/-187217911_456239498 |
| PA0002280274 | https://Artsporn.com/watch/-201575605_456239122 |
| PA0002280557 | https://Artsporn.com/watch/-191377552_456240272 |
| PA0002280557 | https://Artsporn.com/watch/-201266903_456239320 |
| PA0002280557 | https://Artsporn.com/watch/-23580345_166626429 |
| PA0002280622 | https://Artsporn.com/watch/-128731116_456244543 |
| PA0002280622 | https://Artsporn.com/watch/-185685320_456240413 |
| PA0002280643 | https://Artsporn.com/watch/-183631100_456242086 |
| PA0002280643 | https://Artsporn.com/watch/-97808515_456247455 |
| PA0002280643 | https://Artsporn.com/watch/-107781073_456259231 |
| PA0002280643 | https://Artsporn.com/watch/-130503663_456240706 |
| PA0002280643 | https://Artsporn.com/watch/-70870163_171267793 |
| PA0002280650 | https://Artsporn.com/watch/-201266903_456239434 |

| | |
|---|---|
| PA0002280651 | https://Artsporn.com/watch/-201266903_456239325 |
| PA0002280670 | https://Artsporn.com/watch/-107781073_456259456 |
| PA0002280672 | https://Artsporn.com/watch/-128080017_456239548 |
| PA0002280678 | https://Artsporn.com/watch/-201266903_456239292 |
| PA0002280681 | https://Artsporn.com/watch/-198589705_456242821 |
| PA0002280686 | https://Artsporn.com/watch/-128731116_456244413 |
| PA0002280689 | https://Artsporn.com/watch/-121450712_456241703 |
| PA0002280689 | https://Artsporn.com/watch/-115313238_456239696 |
| PA0002280702 | https://Artsporn.com/watch/-201266903_456239437 |
| PA0002280706 | https://Artsporn.com/watch/-163487969_456239171 |
| PA0002280707 | https://Artsporn.com/watch/-201266903_456239236 |
| PA0002281350 | https://Artsporn.com/watch/-145732560_456239637 |
| PA0002281357 | https://Artsporn.com/watch/-107781073_456241057 |
| PA0002281382 | https://Artsporn.com/watch/-34655362_456252579 |
| PA0002281388 | https://Artsporn.com/watch/-201266903_456239537 |
| PA0002281501 | https://Artsporn.com/watch/-164967960_456240891 |
| PA0002281502 | https://Artsporn.com/watch/-130503663_456240924 |
| PA0002281506 | https://Artsporn.com/watch/-131346513_456241425 |
| PA0002281507 | https://Artsporn.com/watch/-170112994_456239064 |
| PA0002281507 | https://Artsporn.com/watch/-62344632_456241127 |
| PA0002281512 | https://Artsporn.com/watch/-201266903_456239608 |
| PA0002281560 | https://Artsporn.com/watch/-165582493_456244211 |
| PA0002281560 | https://Artsporn.com/watch/-201266903_456239533 |
| PA0002281560 | https://Artsporn.com/watch/-157291132_456240148 |
| PA0002283772 | https://Artsporn.com/watch/-95181138_171359297 |
| PA0002285090 | https://Artsporn.com/watch/-201266903_456239299 |
| PA0002285094 | https://Artsporn.com/watch/-165330904_456239517 |
| PA0002285112 | https://Artsporn.com/watch/-201266903_456239453 |
| PA0002285112 | https://Artsporn.com/watch/-153381598_456239463 |
| PA0002285132 | https://Artsporn.com/watch/-125848262_456239397 |
| PA0002285132 | https://Artsporn.com/watch/-149949119_456239243 |
| PA0002285255 | https://Artsporn.com/watch/-128080017_456239593 |
| PA0002285255 | https://Artsporn.com/watch/-183364073_456239174 |
| PA0002285255 | https://Artsporn.com/watch/-145732560_456239586 |
| PA0002285368 | https://Artsporn.com/watch/-159745528_456239239 |
| PA0002285371 | https://Artsporn.com/watch/-201266903_456239380 |
| PA0002285381 | https://Artsporn.com/watch/-185685320_456240445 |
| PA0002285393 | https://Artsporn.com/watch/-132301929_456278516 |
| PA0002285393 | https://Artsporn.com/watch/-163487969_456240937 |
| PA0002285393 | https://Artsporn.com/watch/-111095254_456239624 |

| | |
|---|---|
| PA0002285421 | https://Artsporn.com/watch/-201266903_456239227 |
| PA0002285424 | https://Artsporn.com/watch/-145732560_456240146 |
| PA0002285428 | https://Artsporn.com/watch/-158605787_456239100 |
| PA0002285434 | https://Artsporn.com/watch/-23796842_163382105 |
| PA0002285442 | https://Artsporn.com/watch/-201266903_456239346 |
| PA0002285819 | https://Artsporn.com/watch/-10605510_456249184 |
| PA0002285819 | https://Artsporn.com/watch/-26511120_456239406 |
| PA0002285822 | https://Artsporn.com/watch/-123890453_456239194 |
| PA0002285824 | https://Artsporn.com/watch/-42792229_456239896 |
| PA0002285885 | https://Artsporn.com/watch/-169921748_456239867 |
| PA0002286063 | https://Artsporn.com/watch/-169605868_456241405 |
| PA0002286069 | https://Artsporn.com/watch/-201266903_456239274 |
| PA0002286069 | https://Artsporn.com/watch/-110595083_171938300 |
| PA0002286090 | https://Artsporn.com/watch/-34655362_456259806 |
| PA0002286090 | https://Artsporn.com/watch/-155978534_456240240 |
| PA0002286090 | https://Artsporn.com/watch/-201266903_456239029 |
| PA0002286109 | https://Artsporn.com/watch/-157872364_456239888 |
| PA0002286118 | https://Artsporn.com/watch/-44498850_165331622 |
| PA0002286448 | https://Artsporn.com/watch/-133905202_456240297 |
| PA0002286448 | https://Artsporn.com/watch/-23796842_163371767 |
| PA0002286451 | https://Artsporn.com/watch/-148989495_456242853 |
| PA0002286451 | https://Artsporn.com/watch/-157542597_456239083 |
| PA0002286451 | https://Artsporn.com/watch/-23286502_171492050 |
| PA0002286453 | https://Artsporn.com/watch/-179903830_456240665 |
| PA0002286455 | https://Artsporn.com/watch/-210648_456239522 |
| PA0002286462 | https://Artsporn.com/watch/-187217911_456240069 |
| PA0002286463 | https://Artsporn.com/watch/-165330904_456241800 |
| PA0002286499 | https://Artsporn.com/watch/-145732560_456240417 |
| PA0002286503 | https://Artsporn.com/watch/-149949119_456240106 |
| PA0002286538 | https://Artsporn.com/watch/-144979568_456242296 |
| PA0002286546 | https://Artsporn.com/watch/-74106805_171053846 |
| PA0002286547 | https://Artsporn.com/watch/-157291132_456241269 |
| PA0002286554 | https://Artsporn.com/watch/-157291132_456240674 |
| PA0002286554 | https://Artsporn.com/watch/-10605510_171579562 |
| PA0002286561 | https://Artsporn.com/watch/-144979568_456242489 |
| PA0002286571 | https://Artsporn.com/watch/-157291132_456240603 |
| PA0002286586 | https://Artsporn.com/watch/-151226968_456254487 |
| PA0002286597 | https://Artsporn.com/watch/-163487969_456239265 |
| PA0002286599 | https://Artsporn.com/watch/-165330904_456239476 |
| PA0002286603 | https://Artsporn.com/watch/-148989495_456250942 |

| | |
|---|---|
| PA0002286607 | https://Artsporn.com/watch/-99416999_456239468 |
| PA0002286614 | https://Artsporn.com/watch/-123400772_456255364 |
| PA0002286617 | https://Artsporn.com/watch/-157872364_456240238 |
| PA0002286628 | https://Artsporn.com/watch/-170929877_456239494 |
| PA0002286639 | https://Artsporn.com/watch/-165330904_456239746 |
| PA0002286679 | https://Artsporn.com/watch/-171434587_456241110 |
| PA0002286732 | https://Artsporn.com/watch/-163487969_456239380 |
| PA0002286732 | https://Artsporn.com/watch/-67482437_456239284 |
| PA0002286818 | https://Artsporn.com/watch/-150706007_456239051 |
| PA0002286963 | https://Artsporn.com/watch/-165127459_456239780 |
| PA0002286967 | https://Artsporn.com/watch/-187217911_456240097 |
| PA0002286967 | https://Artsporn.com/watch/-157291132_456240889 |
| PA0002286977 | https://Artsporn.com/watch/-10605510_171564367 |
| PA0002286991 | https://Artsporn.com/watch/-121450712_456242194 |
| PA0002286992 | https://Artsporn.com/watch/-180993684_456241970 |
| PA0002287202 | https://Artsporn.com/watch/-115313238_456239429 |
| PA0002287204 | https://Artsporn.com/watch/-145732560_456240010 |
| PA0002287207 | https://Artsporn.com/watch/-54577233_168142072 |
| PA0002287210 | https://Artsporn.com/watch/-89996665_456243079 |
| PA0002287219 | https://Artsporn.com/watch/-164007436_456239402 |
| PA0002287219 | https://Artsporn.com/watch/-117727708_456239110 |
| PA0002287282 | https://Artsporn.com/watch/-157291132_456239536 |
| PA0002287284 | https://Artsporn.com/watch/-169605868_456241817 |
| PA0002287293 | https://Artsporn.com/watch/-164007436_456239619 |
| PA0002287319 | https://Artsporn.com/watch/-74935145_170989923 |
| PA0002287320 | https://Artsporn.com/watch/-141349904_456245501 |
| PA0002287333 | https://Artsporn.com/watch/-144979568_456242455 |
| PA0002287337 | https://Artsporn.com/watch/-99892451_456240186 |
| PA0002287339 | https://Artsporn.com/watch/-201266903_456239290 |
| PA0002287345 | https://Artsporn.com/watch/-110141141_456239104 |
| PA0002287352 | https://Artsporn.com/watch/-201266903_456239017 |
| PA0002287354 | https://Artsporn.com/watch/-165188703_456239989 |
| PA0002287359 | https://Artsporn.com/watch/-180993684_456241856 |
| PA0002287366 | https://Artsporn.com/watch/-132301929_456279042 |
| PA0002287368 | https://Artsporn.com/watch/-157291132_456240748 |
| PA0002287387 | https://Artsporn.com/watch/-157291132_456239255 |
| PA0002287414 | https://Artsporn.com/watch/-121450712_456242151 |
| PA0002287433 | https://Artsporn.com/watch/-172454327_456240852 |
| PA0002287671 | https://Artsporn.com/watch/-184421065_456239034 |
| PA0002287828 | https://Artsporn.com/watch/-145732560_456240290 |

| | |
|---|---|
| PA0002287863 | https://Artsporn.com/watch/-167270913_456239282 |
| PA0002287865 | https://Artsporn.com/watch/-13292933_456240701 |
| PA0002287867 | https://Artsporn.com/watch/-202513214_456239489 |
| PA0002287875 | https://Artsporn.com/watch/-138012274_456239353 |
| PA0002287875 | https://Artsporn.com/watch/-10605510_456248271 |
| PA0002287875 | https://Artsporn.com/watch/-95181138_171128166 |
| PA0002287883 | https://Artsporn.com/watch/-201904425_456240536 |
| PA0002287924 | https://Artsporn.com/watch/-119501167_456240658 |
| PA0002288087 | https://Artsporn.com/watch/-140998238_456241168 |
| PA0002288283 | https://Artsporn.com/watch/-135732637_456239382 |
| PA0002288287 | https://Artsporn.com/watch/-83122331_170914808 |
| PA0002288298 | https://Artsporn.com/watch/-145732560_456239830 |
| PA0002288300 | https://Artsporn.com/watch/-102753747_456250914 |
| PA0002288306 | https://Artsporn.com/watch/-128080017_456239443 |
| PA0002288700 | https://Artsporn.com/watch/-88338968_171069785 |
| PA0002288701 | https://Artsporn.com/watch/-122888561_456241083 |
| PA0002288701 | https://Artsporn.com/watch/-35408204_171095446 |
| PA0002288707 | https://Artsporn.com/watch/-201266903_456240230 |
| PA0002288740 | https://Artsporn.com/watch/-144979568_456243412 |
| PA0002288873 | https://Artsporn.com/watch/-175273084_456243880 |
| PA0002288873 | https://Artsporn.com/watch/-164967960_456240816 |
| PA0002288876 | https://Artsporn.com/watch/-193240398_456239341 |
| PA0002288876 | https://Artsporn.com/watch/-148526260_456243780 |
| PA0002288877 | https://Artsporn.com/watch/-66410337_456239193 |
| PA0002288880 | https://Artsporn.com/watch/-165330904_456242311 |
| PA0002288896 | https://Artsporn.com/watch/-157291132_456240702 |
| PA0002288896 | https://Artsporn.com/watch/-145732560_456240203 |
| PA0002288896 | https://Artsporn.com/watch/-145732560_456239370 |
| PA0002288896 | https://Artsporn.com/watch/-61146547_167928590 |
| PA0002288903 | https://Artsporn.com/watch/-115313238_456239936 |
| PA0002288926 | https://Artsporn.com/watch/-197537621_456245057 |
| PA0002288926 | https://Artsporn.com/watch/-184458788_456239138 |
| PA0002289030 | https://Artsporn.com/watch/-123400772_456255346 |
| PA0002289035 | https://Artsporn.com/watch/-96913698_456241080 |
| PA0002289037 | https://Artsporn.com/watch/-196693659_456239206 |
| PA0002289059 | https://Artsporn.com/watch/-2444684_456240237 |
| PA0002289059 | https://Artsporn.com/watch/-135050256_456239028 |
| PA0002289071 | https://Artsporn.com/watch/-135732637_456239915 |
| PA0002289086 | https://Artsporn.com/watch/-174481350_456240010 |
| PA0002289086 | https://Artsporn.com/watch/-83129707_456240382 |

| PA0002289086 | https://Artsporn.com/watch/-131346513_456239692 |
| PA0002289701 | https://Artsporn.com/watch/-144979568_456242926 |
| PA0002289701 | https://Artsporn.com/watch/-145732560_456240418 |
| PA0002289724 | https://Artsporn.com/watch/-123920997_456239244 |
| PA0002289729 | https://Artsporn.com/watch/-107781073_456259180 |
| PA0002289729 | https://Artsporn.com/watch/-145732560_456239922 |
| PA0002289750 | https://Artsporn.com/watch/-157923964_456240353 |
| PA0002289751 | https://Artsporn.com/watch/-149052135_456239522 |
| PA0002289754 | https://Artsporn.com/watch/-103098546_456240427 |
| PA0002289756 | https://Artsporn.com/watch/-140998238_456243728 |
| PA0002289822 | https://Artsporn.com/watch/-180993684_456241525 |
| PA0002289823 | https://Artsporn.com/watch/-140998238_456239222 |
| PA0002289828 | https://Artsporn.com/watch/-157291132_456241162 |
| PA0002289834 | https://Artsporn.com/watch/-123400772_456247960 |
| PA0002289843 | https://Artsporn.com/watch/-174844737_456239786 |
| PA0002289851 | https://Artsporn.com/watch/-153381598_456239618 |
| PA0002289854 | https://Artsporn.com/watch/-122888561_456241088 |
| PA0002289855 | https://Artsporn.com/watch/-10605510_456253085 |
| PA0002289859 | https://Artsporn.com/watch/-122888561_456240954 |
| PA0002289859 | https://Artsporn.com/watch/-135050256_456247992 |
| PA0002289863 | https://Artsporn.com/watch/-157291132_456240953 |
| PA0002290055 | https://Artsporn.com/watch/-140998238_456246253 |
| PA0002290079 | https://Artsporn.com/watch/-14750319_456240198 |
| PA0002290093 | https://Artsporn.com/watch/-158708973_456239207 |
| PA0002290110 | https://Artsporn.com/watch/-119642546_456240278 |
| PA0002290210 | https://Artsporn.com/watch/-196803180_456239161 |
| PA0002290210 | https://Artsporn.com/watch/-195026887_456239035 |
| PA0002290212 | https://Artsporn.com/watch/-157291132_456241064 |
| PA0002290212 | https://Artsporn.com/watch/-99268535_456239017 |
| PA0002290217 | https://Artsporn.com/watch/-74986796_456241681 |
| PA0002292694 | https://Artsporn.com/watch/-165188703_456239960 |
| PA0002292694 | https://Artsporn.com/watch/-175926391_456241959 |
| PA0002292694 | https://Artsporn.com/watch/-165193771_456241335 |
| PA0002292694 | https://Artsporn.com/watch/-137418479_456239104 |
| PA0002292694 | https://Artsporn.com/watch/-121642139_456239794 |
| PA0002292726 | https://Artsporn.com/watch/-55368383_167107321 |
| PA0002292729 | https://Artsporn.com/watch/-88338968_456239743 |
| PA0002292729 | https://Artsporn.com/watch/-101205914_456240126 |
| PA0002292732 | https://Artsporn.com/watch/-57649853_456240636 |
| PA0002292753 | https://Artsporn.com/watch/-83129707_456239470 |

| | |
|---|---|
| PA0002292755 | https://Artsporn.com/watch/-144646599_456239504 |
| PA0002292757 | https://Artsporn.com/watch/-101610168_456244210 |
| PA0002292757 | https://Artsporn.com/watch/-163487969_456239134 |
| PA0002292757 | https://Artsporn.com/watch/-14581524_171669584 |
| PA0002292992 | https://Artsporn.com/watch/-93643869_171448005 |
| PA0002293222 | https://Artsporn.com/watch/-170549141_456250570 |
| PA0002293223 | https://Artsporn.com/watch/-139761735_456239134 |
| PA0002293226 | https://Artsporn.com/watch/-170929877_456239553 |
| PA0002293226 | https://Artsporn.com/watch/-153381598_456239562 |
| PA0002293229 | https://Artsporn.com/watch/-96913698_456240769 |
| PA0002293229 | https://Artsporn.com/watch/-145732560_456240415 |
| PA0002293230 | https://Artsporn.com/watch/-179903830_456240035 |
| PA0002293235 | https://Artsporn.com/watch/-145732560_456240308 |
| PA0002293244 | https://Artsporn.com/watch/-168124080_456239037 |
| PA0002293249 | https://Artsporn.com/watch/-144979568_456242219 |
| PA0002293255 | https://Artsporn.com/watch/-161369833_456239033 |
| PA0002293623 | https://Artsporn.com/watch/-123400772_456245361 |
| PA0002293743 | https://Artsporn.com/watch/-201266903_456239378 |
| PA0002293743 | https://Artsporn.com/watch/-157291132_456240367 |
| PA0002293972 | https://Artsporn.com/watch/-180381369_456239057 |
| PA0002294343 | https://Artsporn.com/watch/-131053344_456246880 |
| PA0002294343 | https://Artsporn.com/watch/-80734789_170762303 |
| PA0002294349 | https://Artsporn.com/watch/-177525134_456239423 |
| PA0002294349 | https://Artsporn.com/watch/-98663403_171464440 |
| PA0002294887 | https://Artsporn.com/watch/-135050256_456248009 |
| PA0002294905 | https://Artsporn.com/watch/-34655362_456262198 |
| PA0002294906 | https://Artsporn.com/watch/-180993684_456241298 |
| PA0002294907 | https://Artsporn.com/watch/-175926391_456242627 |
| PA0002294907 | https://Artsporn.com/watch/-140998238_456241435 |
| PA0002294912 | https://Artsporn.com/watch/-115313238_456239427 |
| PA0002294931 | https://Artsporn.com/watch/-128080017_456239455 |
| PA0002294940 | https://Artsporn.com/watch/-102753747_456242376 |
| PA0002295067 | https://Artsporn.com/watch/-149949119_456239163 |
| PA0002295069 | https://Artsporn.com/watch/-14750319_456240256 |
| PA0002295070 | https://Artsporn.com/watch/-106593479_456240696 |
| PA0002295071 | https://Artsporn.com/watch/-83129707_456241270 |
| PA0002295071 | https://Artsporn.com/watch/-104847595_456239052 |
| PA0002295876 | https://Artsporn.com/watch/-99342621_456239065 |
| PA0002295876 | https://Artsporn.com/watch/-144979568_456243480 |
| PA0002295876 | https://Artsporn.com/watch/-174025052_456239789 |

| | |
|---|---|
| PA0002295878 | https://Artsporn.com/watch/-131346513_456242441 |
| PA0002295879 | https://Artsporn.com/watch/-88338968_171041271 |
| PA0002295884 | https://Artsporn.com/watch/-170929877_456239398 |
| PA0002295884 | https://Artsporn.com/watch/-159251870_456239787 |
| PA0002295884 | https://Artsporn.com/watch/-131302153_456239042 |
| PA0002295884 | https://Artsporn.com/watch/-145732560_456239133 |
| PA0002295887 | https://Artsporn.com/watch/-140998238_456247642 |
| PA0002295887 | https://Artsporn.com/watch/-74935145_171091325 |
| PA0002295890 | https://Artsporn.com/watch/-141349904_456245782 |
| PA0002295890 | https://Artsporn.com/watch/-145732560_456239533 |
| PA0002295890 | https://Artsporn.com/watch/-92693669_171451085 |
| PA0002295897 | https://Artsporn.com/watch/-148989495_456252743 |
| PA0002295938 | https://Artsporn.com/watch/-157291132_456240212 |
| PA0002296337 | https://Artsporn.com/watch/-159046896_456239944 |
| PA0002296340 | https://Artsporn.com/watch/-191931125_456240280 |
| PA0002296340 | https://Artsporn.com/watch/-156601359_456241511 |
| PA0002296359 | https://Artsporn.com/watch/-67715918_171391670 |
| PA0002296366 | https://Artsporn.com/watch/-199125698_456239470 |
| PA0002296439 | https://Artsporn.com/watch/-128080017_456239668 |
| PA0002296439 | https://Artsporn.com/watch/-165330904_456239289 |
| PA0002296734 | https://Artsporn.com/watch/-145732560_456239642 |
| PA0002296896 | https://Artsporn.com/watch/-201904425_456239985 |
| PA0002296899 | https://Artsporn.com/watch/-81447889_456239274 |
| PA0002297819 | https://Artsporn.com/watch/-123400772_456245381 |
| PA0002297819 | https://Artsporn.com/watch/-132301929_456262913 |
| PA0002297820 | https://Artsporn.com/watch/-181805157_456239765 |
| PA0002297820 | https://Artsporn.com/watch/-172454327_456243536 |
| PA0002297820 | https://Artsporn.com/watch/-136756053_456239103 |
| PA0002297820 | https://Artsporn.com/watch/-172454327_456239862 |
| PA0002297820 | https://Artsporn.com/watch/-144646599_456240713 |
| PA0002297822 | https://Artsporn.com/watch/-157291132_456242204 |
| PA0002299038 | https://Artsporn.com/watch/-156601359_456241699 |
| PA0002299834 | https://Artsporn.com/watch/-164967960_456239540 |
| PA0002301814 | https://Artsporn.com/watch/-145174202_456246591 |
| PA0002301833 | https://Artsporn.com/watch/-201266903_456241544 |
| PA0002558008 | https://Artsporn.com/watch/-97689980_456240099 |
| PA1897959 | https://Artsporn.com/watch/-75378473_456241335 |
| PA1901003 | https://Artsporn.com/watch/-175564292_456239520 |
| PA1901003 | https://Artsporn.com/watch/-157291132_456240556 |
| PA1903841 | https://Artsporn.com/watch/-88338968_171024054 |

| PA1905165 | https://Artsporn.com/watch/-153381598_456239607 |
| PA1906558 | https://Artsporn.com/watch/-138893041_456239035 |
| PA1907659 | https://Artsporn.com/watch/-53970195_171324759 |
| PA1915409 | https://Artsporn.com/watch/-22662419_456239022 |
| PA1924872 | https://Artsporn.com/watch/-105016728_171401209 |
| PA1925993 | https://Artsporn.com/watch/-97316807_456239177 |
| PA1927232 | https://Artsporn.com/watch/-107862106_171843607 |
| PA1930511 | https://Artsporn.com/watch/-63203150_171154349 |
| PA1930585 | https://Artsporn.com/watch/-63203150_171156277 |
| PA1933650 | https://Artsporn.com/watch/-82517972_170929386 |
| PAu003765504 | https://Artsporn.com/watch/-57293789_171424409 |
| PAU003766323 | https://Artsporn.com/watch/-88338968_171069845 |
| PAu003766672 | https://Artsporn.com/watch/-23534643_159184905 |
| PAu003767392 | https://Artsporn.com/watch/-75213759_171194519 |
| PAu003767403 | https://Artsporn.com/watch/-182196320_456239027 |
| PAU003767423 | https://Artsporn.com/watch/-88338968_456239248 |
| PAu003767618 | https://Artsporn.com/watch/-88338968_171081947 |
| PAu003767755 | https://Artsporn.com/watch/-73604527_171319606 |
| PAu003768072 | https://Artsporn.com/watch/-35408204_171086051 |
| PAu003768133 | https://Artsporn.com/watch/-73604527_171340836 |
| PAu003768254 | https://Artsporn.com/watch/-57331448_171559953 |
| PAu003768312 | https://Artsporn.com/watch/-157923964_456239186 |
| PAu003768523 | https://Artsporn.com/watch/-73604527_171343334 |
| PAU003768716 | https://Artsporn.com/watch/-73604527_171349247 |
| PAu003768903 | https://Artsporn.com/watch/-81322510_171268388 |
| PAU003769958 | https://Artsporn.com/watch/-129335692_456241721 |
| PAu003770714 | https://Artsporn.com/watch/-51018294_171425243 |
| PAu003771516 | https://Artsporn.com/watch/-24852513_171359046 |
| PAu003771727 | https://Artsporn.com/watch/-135732637_456239346 |
| PAu003772182 | https://Artsporn.com/watch/-102753747_456252697 |
| PAu003773626 | https://Artsporn.com/watch/-136454481_456241511 |
| PAu003773845 | https://Artsporn.com/watch/-10605510_171333464 |
| PAu003774366 | https://Artsporn.com/watch/-75011264_171130304 |
| PAu003774536 | https://Artsporn.com/watch/-10605510_171340512 |
| PAu003774758 | https://Artsporn.com/watch/-10605510_171341731 |
| PAu003774759 | https://Artsporn.com/watch/-53256800_171620469 |
| PAu003775189 | https://Artsporn.com/watch/-75011264_171141780 |
| PAU003775563 | https://Artsporn.com/watch/-57293789_171482088 |
| PAu003777389 | https://Artsporn.com/watch/-75011264_171149376 |
| PAU003778647 | https://Artsporn.com/watch/-119498649_456239044 |

| | |
|---|---|
| PAu003782390 | https://Artsporn.com/watch/-24852513_171515115 |
| PAU003782473 | https://Artsporn.com/watch/-99683957_171657557 |
| PAu00378249 | https://Artsporn.com/watch/-165127459_456239516 |
| PAu003782492 | https://Artsporn.com/watch/-123400772_456248135 |
| PAu003782494 | https://Artsporn.com/watch/-145276194_456239017 |
| PAu003782957 | https://Artsporn.com/watch/-77661759_456239745 |
| PAu003782985 | https://Artsporn.com/watch/-95790186_171462387 |
| PAu003782989 | https://Artsporn.com/watch/-130503663_456241244 |
| PAu003782993 | https://Artsporn.com/watch/-145732560_456240048 |
| PAu003783102 | https://Artsporn.com/watch/-57293789_171661910 |
| PAu003783133 | https://Artsporn.com/watch/-31006839_456239777 |
| PAu003783399 | https://Artsporn.com/watch/-177714652_456241738 |
| PAu003783407 | https://Artsporn.com/watch/-175564292_456239068 |
| PAu003783407 | https://Artsporn.com/watch/-114868129_456239962 |
| PAu003783415 | https://Artsporn.com/watch/-97300729_171537073 |
| PAu003783415 | https://Artsporn.com/watch/-10605510_171406898 |
| PAu003783420 | https://Artsporn.com/watch/-139761735_456239135 |
| PAu003783867 | https://Artsporn.com/watch/-148243373_456239026 |
| PAu003784104 | https://Artsporn.com/watch/-179903830_456239362 |
| PAU003784116 | https://Artsporn.com/watch/-57293789_171659759 |
| PAU003784794 | https://Artsporn.com/watch/-22662419_171428986 |
| PAu003784803 | https://Artsporn.com/watch/-157291132_456240922 |
| PAu003784840 | https://Artsporn.com/watch/-53620870_456239131 |
| PAU003786370 | https://Artsporn.com/watch/-99683957_171756386 |
| PAu003786390 | https://Artsporn.com/watch/-10605510_171516713 |
| PAu003786424 | https://Artsporn.com/watch/-125921707_456239401 |
| PAu003786555 | https://Artsporn.com/watch/-91987799_171233644 |
| PAu003786672 | https://Artsporn.com/watch/-89571036_456239486 |
| PAu003786812 | https://Artsporn.com/watch/-44272345_456239116 |
| PAu003786816 | https://Artsporn.com/watch/-148722916_456239130 |
| PAu003786868 | https://Artsporn.com/watch/-97300729_171455098 |
| PAu003786879 | https://Artsporn.com/watch/-91987799_171237030 |
| PAu003786883 | https://Artsporn.com/watch/-140998238_456241407 |
| PAu003786886 | https://Artsporn.com/watch/-100416794_171825591 |
| PAu003787102 | https://Artsporn.com/watch/-97993533_456239664 |
| PAu003787102 | https://Artsporn.com/watch/-23286502_171796377 |
| PAu003787150 | https://Artsporn.com/watch/-172454327_456246231 |
| PAu003787159 | https://Artsporn.com/watch/-165330904_456239162 |
| PAu003787247 | https://Artsporn.com/watch/-44272345_456239022 |
| PAu003788769 | https://Artsporn.com/watch/-23286502_171727661 |

| | |
|---|---|
| PAu003789193 | https://Artsporn.com/watch/-131373636_456239194 |
| PAu003789208 | https://Artsporn.com/watch/-130808856_456247247 |
| PAu003789228 | https://Artsporn.com/watch/-10605510_171582167 |
| PAu003789248 | https://Artsporn.com/watch/-23286502_171801355 |
| PAu003789353 | https://Artsporn.com/watch/-88338968_456239641 |
| PAu003789369 | https://Artsporn.com/watch/-10605510_171592357 |
| PAU003789375 | https://Artsporn.com/watch/-70320530_171544741 |
| PAu003789454 | https://Artsporn.com/watch/-86098009_456239340 |
| PAu003789990 | https://Artsporn.com/watch/-110925630_456239044 |
| PAU003790545 | https://Artsporn.com/watch/-112984176_456239017 |
| PAu003790569 | https://Artsporn.com/watch/-10605510_171615729 |
| PAU003790588 | https://Artsporn.com/watch/-105016728_171480442 |
| PAu003790796 | https://Artsporn.com/watch/-164967960_456239621 |
| PAu003790802 | https://Artsporn.com/watch/-81570050_171799406 |
| PAu003790809 | https://Artsporn.com/watch/-43454411_164701826 |
| PAU003791252 | https://Artsporn.com/watch/-97300729_171595571 |
| PAu003791600 | https://Artsporn.com/watch/-71746978_456239244 |
| PAu003791897 | https://Artsporn.com/watch/-173118982_456239793 |
| PAu003791924 | https://Artsporn.com/watch/-175564292_456239433 |
| PAu003791938 | https://Artsporn.com/watch/-130503663_456240765 |
| PAu003791941 | https://Artsporn.com/watch/-128060726_456239376 |
| PAu003791991 | https://Artsporn.com/watch/-122089648_456239041 |
| PAu003791995 | https://Artsporn.com/watch/-34626193_456239061 |
| PAu003791995 | https://Artsporn.com/watch/-110595083_456239180 |
| PAu003791996 | https://Artsporn.com/watch/-178913291_456242763 |
| PAu003791996 | https://Artsporn.com/watch/-175926391_456242178 |
| PAu003792005 | https://Artsporn.com/watch/-101205914_456240087 |
| PAu003792023 | https://Artsporn.com/watch/-176973558_456239512 |
| PAu003792026 | https://Artsporn.com/watch/-16092667_456239484 |
| PAu003792026 | https://Artsporn.com/watch/-168775688_456239024 |
| PAu003792086 | https://Artsporn.com/watch/-44272345_456239115 |
| PAu003794757 | https://Artsporn.com/watch/-115666034_456239108 |
| PAu003794860 | https://Artsporn.com/watch/-131856781_456239320 |
| PAu003794873 | https://Artsporn.com/watch/-127173629_456240506 |
| PAu003795168 | https://Artsporn.com/watch/-181805157_456239548 |
| PAu003795709 | https://Artsporn.com/watch/-170929877_456239620 |
| PAu003795725 | https://Artsporn.com/watch/-165188703_456239959 |
| PAu003795741 | https://Artsporn.com/watch/-10605510_456239203 |
| PAu003795761 | https://Artsporn.com/watch/-170929877_456239731 |
| PAu003795842 | https://Artsporn.com/watch/-10605510_456239281 |

| | |
|---|---|
| PAu003795850 | https://Artsporn.com/watch/-170929877_456239233 |
| PAu003795855 | https://Artsporn.com/watch/-158852667_456239066 |
| PAU003795857 | https://Artsporn.com/watch/-120710763_456239149 |
| PAu003795930 | https://Artsporn.com/watch/-115666034_456239110 |
| PAu003795933 | https://Artsporn.com/watch/-10605510_456239510 |
| PAu003795958 | https://Artsporn.com/watch/-150691430_456247928 |
| PAu003795963 | https://Artsporn.com/watch/-121642139_456240025 |
| PAu003795968 | https://Artsporn.com/watch/-116809567_456239202 |
| PAu003796015 | https://Artsporn.com/watch/-97988061_456239071 |
| PAU003796024 | https://Artsporn.com/watch/-10605510_456239479 |
| PAu003796047 | https://Artsporn.com/watch/-10605510_456239291 |
| PAU003796254 | https://Artsporn.com/watch/-10605510_456239368 |
| PAu003796450 | https://Artsporn.com/watch/-14581524_456239032 |
| PAu003796466 | https://Artsporn.com/watch/-115666034_456239031 |
| PAu003796477 | https://Artsporn.com/watch/-89996665_456239217 |
| PAu003796477 | https://Artsporn.com/watch/-57293789_456239560 |
| PAu003796901 | https://Artsporn.com/watch/-149949119_456240994 |
| PAu003798424 | https://Artsporn.com/watch/-117604728_456239122 |
| PAu003798891 | https://Artsporn.com/watch/-87431470_456240236 |
| PAU003798898 | https://Artsporn.com/watch/-160586466_456242554 |
| PAU003798898 | https://Artsporn.com/watch/-87431470_456240662 |
| PAU003798946 | https://Artsporn.com/watch/-175273084_456242970 |
| PAu003798958 | https://Artsporn.com/watch/-157291132_456242715 |
| PAu003798960 | https://Artsporn.com/watch/-92693669_456239314 |
| PAu003798987 | https://Artsporn.com/watch/-87431470_456241188 |
| PAu003799066 | https://Artsporn.com/watch/-119131714_456239027 |
| PAu003799412 | https://Artsporn.com/watch/-10605510_456240341 |
| PAu003799561 | https://Artsporn.com/watch/-187523255_456240188 |
| PAu003799561 | https://Artsporn.com/watch/-187523255_456240182 |
| PAu003799564 | https://Artsporn.com/watch/-180323657_456246673 |
| PAu003799564 | https://Artsporn.com/watch/-188400808_456239249 |
| PAu003799607 | https://Artsporn.com/watch/-177889700_456239357 |
| PAu003799643 | https://Artsporn.com/watch/-139075217_456239074 |
| PAu003799643 | https://Artsporn.com/watch/-118158697_456239126 |
| PAU003799646 | https://Artsporn.com/watch/-77779966_456239540 |
| PAu003800058 | https://Artsporn.com/watch/-57293789_456239513 |
| PAu003804098 | https://Artsporn.com/watch/-136926389_456239052 |
| PAu003804110 | https://Artsporn.com/watch/-157542597_456239077 |
| PAu003804306 | https://Artsporn.com/watch/-122104654_456239063 |
| PAu003804308 | https://Artsporn.com/watch/-180381369_456239056 |

| | |
|---|---|
| PAu003804327 | https://Artsporn.com/watch/-118150752_456239175 |
| PAu003804334 | https://Artsporn.com/watch/-119606144_456239059 |
| PAu003804336 | https://Artsporn.com/watch/-144979568_456242009 |
| PAu003804338 | https://Artsporn.com/watch/-98663403_456239473 |
| PAu003804388 | https://Artsporn.com/watch/-131503427_456239066 |
| PAu003804388 | https://Artsporn.com/watch/-118150752_456239158 |
| PAu003808769 | https://Artsporn.com/watch/-149949119_456240177 |
| PAu003808770 | https://Artsporn.com/watch/-118150752_456239180 |
| PAu003809673 | https://Artsporn.com/watch/-119606144_456239276 |
| PAu003810024 | https://Artsporn.com/watch/-164967960_456240823 |
| PAu003810298 | https://Artsporn.com/watch/-55993209_456239059 |
| PAu003810324 | https://Artsporn.com/watch/-151321348_456239118 |
| PAu003810686 | https://Artsporn.com/watch/-153381598_456239337 |
| PAu003810694 | https://Artsporn.com/watch/-135050256_456239275 |
| PAu003812311 | https://Artsporn.com/watch/-118150752_456239264 |
| PAu003812484 | https://Artsporn.com/watch/-165127459_456239845 |
| PAu003812484 | https://Artsporn.com/watch/-131346513_456239886 |
| PAu003812972 | https://Artsporn.com/watch/-144415755_456239639 |
| PAu003812972 | https://Artsporn.com/watch/-46020273_456239072 |
| PAu003813018 | https://Artsporn.com/watch/-100194389_456239639 |
| PAu003813024 | https://Artsporn.com/watch/-98663403_456239896 |
| PAu003813261 | https://Artsporn.com/watch/-101610168_456244460 |
| PAu003813806 | https://Artsporn.com/watch/-44272345_456239254 |
| PAu003813823 | https://Artsporn.com/watch/-144979568_456242381 |
| PAu003813824 | https://Artsporn.com/watch/-182113367_456239194 |
| PAu003813824 | https://Artsporn.com/watch/-153381598_456239402 |
| PAU003813839 | https://Artsporn.com/watch/-135050256_456240144 |
| PAu003813879 | https://Artsporn.com/watch/-121642139_456239323 |
| PAu003813891 | https://Artsporn.com/watch/-144646599_456240642 |
| PAu003813925 | https://Artsporn.com/watch/-202618979_456240033 |
| PAu003813939 | https://Artsporn.com/watch/-153381598_456239233 |
| PAu003813963 | https://Artsporn.com/watch/-87431470_456243385 |
| PAu003813999 | https://Artsporn.com/watch/-153381598_456239027 |
| PAu003813999 | https://Artsporn.com/watch/-123717901_456239019 |
| PAu003814024 | https://Artsporn.com/watch/-137327461_456239067 |
| PAu003814080 | https://Artsporn.com/watch/-121642139_456239185 |
| PAu003814093 | https://Artsporn.com/watch/-116024279_456239077 |
| PAu003814097 | https://Artsporn.com/watch/-98663403_456240085 |
| PAU003814100 | https://Artsporn.com/watch/-81321808_456239933 |
| PAu003814169 | https://Artsporn.com/watch/-110644181_456239695 |

| | |
|---|---|
| PAu003814197 | https://Artsporn.com/watch/-107103815_456239088 |
| PAU003814366 | https://Artsporn.com/watch/-105016728_456239448 |
| PAu003814376 | https://Artsporn.com/watch/-110925630_456239168 |
| PAu003814394 | https://Artsporn.com/watch/-99892451_456239248 |
| PAu003814466 | https://Artsporn.com/watch/-170929877_456239329 |
| PAu003814494 | https://Artsporn.com/watch/-175564292_456239305 |
| PAu003814497 | https://Artsporn.com/watch/-144973719_456241232 |
| PAu003814504 | https://Artsporn.com/watch/-102422725_456239267 |
| PAu003814523 | https://Artsporn.com/watch/-124703315_456239094 |
| PAu003814524 | https://Artsporn.com/watch/-55993209_456239108 |
| PAu003814543 | https://Artsporn.com/watch/-121642139_456239270 |
| PAu003814574 | https://Artsporn.com/watch/-67894857_456239269 |
| PAu003814647 | https://Artsporn.com/watch/-121642139_456239435 |
| PAu003815140 | https://Artsporn.com/watch/-61944471_456239598 |
| PAu003815145 | https://Artsporn.com/watch/-182277413_456239049 |
| PAu003815179 | https://Artsporn.com/watch/-110075403_456239492 |
| PAu003815202 | https://Artsporn.com/watch/-121708411_456239204 |
| PAu003815207 | https://Artsporn.com/watch/-124703315_456239233 |
| PAu003815244 | https://Artsporn.com/watch/-126524564_456239025 |
| PAu003815275 | https://Artsporn.com/watch/-172454327_456246268 |
| PAu003815381 | https://Artsporn.com/watch/-121642139_456239450 |
| PAu003815411 | https://Artsporn.com/watch/-157542597_456239154 |
| PAU003815416 | https://Artsporn.com/watch/-170929877_456239086 |
| PAu003815451 | https://Artsporn.com/watch/-21034078_166577512 |
| PAu003815550 | https://Artsporn.com/watch/-121642139_456239517 |
| PAu003815600 | https://Artsporn.com/watch/-188147048_456240415 |
| PAU003815712 | https://Artsporn.com/watch/-148989495_456246680 |
| PAU003815712 | https://Artsporn.com/watch/-105016728_456239537 |
| PAu003815742 | https://Artsporn.com/watch/-182746758_456239620 |
| PAu003815748 | https://Artsporn.com/watch/-119606144_456239650 |
| PAu003815750 | https://Artsporn.com/watch/-121708411_456239549 |
| PAu003815757 | https://Artsporn.com/watch/-175435199_456240225 |
| PAu003815761 | https://Artsporn.com/watch/-165330904_456239245 |
| PAu003815765 | https://Artsporn.com/watch/-121642139_456239734 |
| PAu003815768 | https://Artsporn.com/watch/-102518998_456243279 |
| PAU003815794 | https://Artsporn.com/watch/-127707020_456256821 |
| PAu003815801 | https://Artsporn.com/watch/-127700459_456239604 |
| PAu003815801 | https://Artsporn.com/watch/-130241601_456239036 |
| PAu003815842 | https://Artsporn.com/watch/-153381598_456239191 |
| PAu003815842 | https://Artsporn.com/watch/-121642139_456239662 |

| | |
|---|---|
| PAu003815852 | https://Artsporn.com/watch/-53970195_456239023 |
| PAU003815899 | https://Artsporn.com/watch/-162591905_456239775 |
| PAu003815904 | https://Artsporn.com/watch/-173332638_456239046 |
| PAu003815943 | https://Artsporn.com/watch/-123563375_456239264 |
| PAu003815943 | https://Artsporn.com/watch/-43453502_456239020 |
| PAu003815978 | https://Artsporn.com/watch/-99892451_456239335 |
| PAu003815993 | https://Artsporn.com/watch/-164007436_456239266 |
| PAu003816011 | https://Artsporn.com/watch/-121642139_456239179 |
| PAu003816017 | https://Artsporn.com/watch/-122412839_456242232 |
| PAu003816021 | https://Artsporn.com/watch/-34655362_456241656 |
| PAu003816028 | https://Artsporn.com/watch/-103934557_456240919 |
| PAu003816028 | https://Artsporn.com/watch/-10605510_456243766 |
| PAu003816030 | https://Artsporn.com/watch/-135050256_456244892 |
| PAu003816031 | https://Artsporn.com/watch/-178913291_456242959 |
| PAu003816031 | https://Artsporn.com/watch/-121708411_456239801 |
| PAu003816038 | https://Artsporn.com/watch/-130808856_456247557 |
| PAu003816515 | https://Artsporn.com/watch/-121642139_456239862 |
| PAu003816535 | https://Artsporn.com/watch/-154472420_456239102 |
| PAu003816536 | https://Artsporn.com/watch/-44272345_456239349 |
| PAu003816541 | https://Artsporn.com/watch/-121642139_456239855 |
| PAu003816546 | https://Artsporn.com/watch/-200182388_456240310 |
| PAu003816651 | https://Artsporn.com/watch/-101205914_456239280 |
| PAu003816857 | https://Artsporn.com/watch/-121642139_456239798 |
| PAu003816907 | https://Artsporn.com/watch/-132301929_456259296 |
| PAu003816957 | https://Artsporn.com/watch/-201266903_456239256 |
| PAu003817524 | https://Artsporn.com/watch/-173332638_456239505 |
| PAu003817528 | https://Artsporn.com/watch/-99397605_456239212 |
| PAu003817588 | https://Artsporn.com/watch/-150731609_456248082 |
| PAu003817588 | https://Artsporn.com/watch/-121642139_456239975 |
| PAu003817596 | https://Artsporn.com/watch/-110014691_456240941 |
| PAu003819892 | https://Artsporn.com/watch/-76963713_456239261 |
| PAU003823468 | https://Artsporn.com/watch/-152128902_456244360 |
| PAu003825241 | https://Artsporn.com/watch/-157291132_456240328 |
| PAu003825241 | https://Artsporn.com/watch/-134127312_456239780 |
| PAu003825259 | https://Artsporn.com/watch/-123890453_456239090 |
| PAu003825275 | https://Artsporn.com/watch/-77548572_456239244 |
| PAu003825281 | https://Artsporn.com/watch/-165188703_456239512 |
| PAu003825288 | https://Artsporn.com/watch/-113565940_456240825 |
| PAu003825298 | https://Artsporn.com/watch/-121642139_456240384 |
| PAU003825322 | https://Artsporn.com/watch/-40039853_456239784 |

| | |
|---|---|
| PAu003825365 | https://Artsporn.com/watch/-75342231_456242475 |
| PAu003825396 | https://Artsporn.com/watch/-101550682_456239073 |
| PAu003825443 | https://Artsporn.com/watch/-89996665_456243067 |
| PAu003825455 | https://Artsporn.com/watch/-101205914_456240717 |
| PAU003825457 | https://Artsporn.com/watch/-121642139_456240222 |
| PAU003825514 | https://Artsporn.com/watch/-121642139_456240054 |
| PAu003825624 | https://Artsporn.com/watch/-172247986_456239425 |
| PAu003825624 | https://Artsporn.com/watch/-116024279_456239152 |
| PAu003825632 | https://Artsporn.com/watch/-180381369_456239725 |
| PAu003825655 | https://Artsporn.com/watch/-23286502_171467278 |
| PAu003825685 | https://Artsporn.com/watch/-89996665_456241788 |
| PAu003825693 | https://Artsporn.com/watch/-166416222_456244616 |
| PAu003825693 | https://Artsporn.com/watch/-178913291_456246326 |
| PAu003825693 | https://Artsporn.com/watch/-157023018_456241369 |
| PAU003825697 | https://Artsporn.com/watch/-65188966_456240810 |
| PAu003825702 | https://Artsporn.com/watch/-115313238_456239744 |
| PAu003825718 | https://Artsporn.com/watch/-130808856_456244945 |
| PAu003825723 | https://Artsporn.com/watch/-172454327_456243618 |
| PAu003825738 | https://Artsporn.com/watch/-165127459_456239392 |
| PAu003825738 | https://Artsporn.com/watch/-113565940_456241018 |
| PAu003825763 | https://Artsporn.com/watch/-130808856_456246782 |
| PAU003825788 | https://Artsporn.com/watch/-183364073_456239319 |
| PAu003825877 | https://Artsporn.com/watch/-135050256_456240644 |
| PAu003825989 | https://Artsporn.com/watch/-137971686_456239057 |
| PAu003826033 | https://Artsporn.com/watch/-134127312_456239812 |
| PAu003826034 | https://Artsporn.com/watch/-121642139_456240098 |
| PAu003826485 | https://Artsporn.com/watch/-127707020_456255346 |
| PAu003826488 | https://Artsporn.com/watch/-157291132_456241614 |
| PAu003826488 | https://Artsporn.com/watch/-137545789_456239028 |
| PAu003826503 | https://Artsporn.com/watch/-151996602_456239474 |
| PAu003826508 | https://Artsporn.com/watch/-131053344_456241330 |
| PAu003826528 | https://Artsporn.com/watch/-139170984_456239065 |
| PAu003826558 | https://Artsporn.com/watch/-121642139_456240437 |
| PAU003826647 | https://Artsporn.com/watch/-47312753_456239306 |
| PAU003826647 | https://Artsporn.com/watch/-124974713_456240875 |
| PAu003826653 | https://Artsporn.com/watch/-66410337_456239303 |
| PAu003826659 | https://Artsporn.com/watch/-76963713_456239344 |
| PAu003826659 | https://Artsporn.com/watch/-121642139_456240499 |
| PAU003826660 | https://Artsporn.com/watch/-123026254_456240031 |
| PAu003826678 | https://Artsporn.com/watch/-123890453_456239092 |

| | |
|---|---|
| PAu003826678 | https://Artsporn.com/watch/-131856781_456239254 |
| PAu003826739 | https://Artsporn.com/watch/-144979568_456243140 |
| PAu003826749 | https://Artsporn.com/watch/-122412839_456240176 |
| PAU003829087 | https://Artsporn.com/watch/-135050256_456239938 |
| PAU003829092 | https://Artsporn.com/watch/-139075217_456239231 |
| PAU003829102 | https://Artsporn.com/watch/-175926391_456242612 |
| PAU003829108 | https://Artsporn.com/watch/-128080017_456239499 |
| PAU003829117 | https://Artsporn.com/watch/-99397605_456239189 |
| PAU003829136 | https://Artsporn.com/watch/-178913291_456242195 |
| PAU003829140 | https://Artsporn.com/watch/-135050256_456243432 |
| PAU003829147 | https://Artsporn.com/watch/-174025052_456242076 |
| PAU003829163 | https://Artsporn.com/watch/-175926391_456242392 |
| PAU003829165 | https://Artsporn.com/watch/-157291132_456241413 |
| PAU003829187 | https://Artsporn.com/watch/-123643361_456239343 |
| PAU003829214 | https://Artsporn.com/watch/-149949119_456239136 |
| PAU003829222 | https://Artsporn.com/watch/-123400772_456245591 |
| PAU003829364 | https://Artsporn.com/watch/-121708411_456241722 |
| PAU003829371 | https://Artsporn.com/watch/-141149062_456239143 |
| PAU003829371 | https://Artsporn.com/watch/-140998238_456239250 |
| PAU003829375 | https://Artsporn.com/watch/-178913291_456242747 |
| PAU003829386 | https://Artsporn.com/watch/-113555755_456239669 |
| PAU003829391 | https://Artsporn.com/watch/-165127459_456239441 |
| PAU003829428 | https://Artsporn.com/watch/-140998238_456239116 |
| PAU003829441 | https://Artsporn.com/watch/-157872364_456240226 |
| PAU003829451 | https://Artsporn.com/watch/-172454327_456244338 |
| PAU003829452 | https://Artsporn.com/watch/-172247986_456239172 |
| PAU003829515 | https://Artsporn.com/watch/-132301929_456278122 |
| PAU003829523 | https://Artsporn.com/watch/-175273084_456242752 |
| PAU003829523 | https://Artsporn.com/watch/-165330904_456239061 |
| PAU003829532 | https://Artsporn.com/watch/-93149017_456242052 |
| PAU003829532 | https://Artsporn.com/watch/-112473240_456239086 |
| PAU003829632 | https://Artsporn.com/watch/-99892451_456239492 |
| PAU003829648 | https://Artsporn.com/watch/-157291132_456240752 |
| PAU003829648 | https://Artsporn.com/watch/-10605510_171343237 |
| PAU003829649 | https://Artsporn.com/watch/-179190252_456249163 |
| PAU003829649 | https://Artsporn.com/watch/-175564292_456239765 |
| PAU003829669 | https://Artsporn.com/watch/-145732560_456239748 |
| PAU003829695 | https://Artsporn.com/watch/-180993684_456241182 |
| PAU003829746 | https://Artsporn.com/watch/-178427633_456239246 |
| PAu003829752 | https://Artsporn.com/watch/-165127459_456239464 |

| | |
|---|---|
| PAu003829752 | https://Artsporn.com/watch/-173332638_456239500 |
| PAu003829757 | https://Artsporn.com/watch/-35600400_456239133 |
| PAu003829760 | https://Artsporn.com/watch/-144976325_456239461 |
| PAU003829866 | https://Artsporn.com/watch/-101610168_456245136 |
| PAU003829866 | https://Artsporn.com/watch/-83129707_456240603 |
| PAU003829866 | https://Artsporn.com/watch/-122412839_456240678 |
| PAU003829876 | https://Artsporn.com/watch/-96891445_172036485 |
| PAU003829927 | https://Artsporn.com/watch/-116895379_456239084 |
| PAu003830893 | https://Artsporn.com/watch/-159251870_456239795 |
| PAU003848459 | https://Artsporn.com/watch/-123455742_456239091 |
| PAu003886276 | https://Artsporn.com/watch/-145732560_456239561 |
| PAU009283860 | https://Artsporn.com/watch/-135050256_456250016 |
| PA0001923250 | https://Artsporn.com/watch/-44497275_456243001 |
| PA0002097530 | https://Artsporn.com/watch/-194129710_456239129 |
| PA0002143154 | https://Artsporn.com/watch/-155129564_456240007 |
| PA0002143970 | https://Artsporn.com/watch/-192969985_456240130 |
| PA0002208338 | https://Artsporn.com/watch/-204517190_456239341 |
| PA0002212889 | https://Artsporn.com/watch/-74986796_456240898 |
| PA0002213575 | https://Artsporn.com/watch/-170461519_456244317 |
| PA0002215566 | https://Artsporn.com/watch/-172454327_456249583 |
| PA0002227461 | https://Artsporn.com/watch/-155978534_456240680 |
| PA0002235983 | https://Artsporn.com/watch/-180529701_456240430 |
| PA0002235996 | https://Artsporn.com/watch/-155978534_456240677 |
| PA0002238548 | https://Artsporn.com/watch/-98353772_456246033 |
| PA0002278478 | https://Artsporn.com/watch/-165330904_456246010 |
| PA0002289724 | https://Artsporn.com/watch/-175564292_456239436 |
| PA0002289754 | https://Artsporn.com/watch/-28973750_171515187 |
| PA0002289754 | https://Artsporn.com/watch/-102621943_171240324 |
| PA0002289868 | https://Artsporn.com/watch/-99892451_456240114 |
| PA0002292732 | https://Artsporn.com/watch/-14581524_171669326 |
| PA0002292732 | https://Artsporn.com/watch/-46555779_171260518 |
| PA0002293666 | https://Artsporn.com/watch/-123400772_456255525 |
| PA0002294954 | https://Artsporn.com/watch/-99892451_456240107 |
| PA0002302170 | https://Artsporn.com/watch/-190797494_456240457 |
| PAu003790809 | https://Artsporn.com/watch/-175926391_456240191 |
| PAu003804102 | https://Artsporn.com/watch/-140642711_456239472 |
| PA0002126290 | https://Artsporn.com/watch/-194716897_456239495 |
| PA0002136415 | https://Artsporn.com/watch/-192969985_456240220 |
| PA0002141003 | https://Artsporn.com/watch/-195836682_456239063 |
| PA0002173141 | https://Artsporn.com/watch/-192969985_456240221 |

| | |
|---|---|
| PA0002275269 | https://Artsporn.com/watch/-170929877_456239949 |
| PA0002278147 | https://Artsporn.com/watch/-170929877_456239870 |
| PA0002285883 | https://Artsporn.com/watch/-155978534_456240678 |
| PA0002289724 | https://Artsporn.com/watch/-165330904_456239085 |
| PA0002292732 | https://Artsporn.com/watch/-165330904_456239428 |
| PA0002292732 | https://Artsporn.com/watch/-44272345_456239086 |
| PA0002293252 | https://Artsporn.com/watch/-131346513_456242037 |
| PA0002294345 | https://Artsporn.com/watch/-162769211_456239028 |
| PA0002295886 | https://Artsporn.com/watch/-97808515_456243664 |
| PA0002296799 | https://Artsporn.com/watch/-201266903_456239439 |
| PA0002301161 | https://Artsporn.com/watch/-191931125_456240865 |
| PAu003771727 | https://Artsporn.com/watch/-148989495_456260609 |
| PAu003771741 | https://Artsporn.com/watch/-164816410_456239185 |
| PAu003814029 | https://Artsporn.com/watch/-170461519_456244320 |
| PAu003825693 | https://Artsporn.com/watch/-127707020_456258581 |
| PA0002109687 | https://Artsporn.com/watch/-156601359_456239408 |
| PA0002110010 | https://Artsporn.com/watch/-156601359_456239409 |
| PA0002119399 | https://Artsporn.com/watch/-180667321_456239938 |
| PA0002135167 | https://Artsporn.com/watch/-154934600_456240365 |
| PA0002136414 | https://Artsporn.com/watch/-148722916_456239102 |
| PA0002149339 | https://Artsporn.com/watch/-180667321_456239920 |
| PA0002151628 | https://Artsporn.com/watch/-180667321_456239939 |
| PA0002183030 | https://Artsporn.com/watch/-180667321_456239938 |
| PA0002228240 | https://Artsporn.com/watch/-127707020_456258083 |
| PA0002229389 | https://Artsporn.com/watch/-155978534_456240714 |
| PA0002287828 | https://Artsporn.com/watch/-205932087_456239017 |
| PA0002295875 | https://Artsporn.com/watch/-107781073_456259356 |
| PA0002297822 | https://Artsporn.com/watch/-203350970_456239075 |
| PA0002109728 | https://Artsporn.com/watch/-149949119_456239492 |
| PA0002297366 | https://Artsporn.com/watch/-97808515_456248465 |
| PA0002297370 | https://Artsporn.com/watch/-187217911_456240854 |
| PA0002298257 | https://Artsporn.com/watch/-34655362_456263241 |
| PA0002298268 | https://Artsporn.com/watch/-204237776_456239514 |
| PA0002298269 | https://Artsporn.com/watch/-199125698_456239502 |
| PA0002298297 | https://Artsporn.com/watch/-201114848_456239183 |
| PA0002298504 | https://Artsporn.com/watch/-38694319_456239256 |
| PA0002298898 | https://Artsporn.com/watch/-196717046_456239568 |
| PA0002301156 | https://Artsporn.com/watch/-164967960_456241101 |